Fill in this information to identify the case:

Debtor Name  American Limousine LLC

United States Bankruptcy Court for the: District of New Jersey

Case number:  21-10121

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  April

Line of business:  Transportation

Date report filed:  05/20/2021
MM / DD / YYYY

NAISC code:  485999

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Michael Fogarty, President

Original signature of responsible party  *Michael Fogarty*

Printed name of responsible party  Michael Fogarty

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __American Limousine LLC__

Case number __21-10121__

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 190,629.65

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 218,747.70

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 341,597.91

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -122,850.2(

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 67,779.44

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 45,948.42

Debtor Name __American Limousine LLC__

Case number __21-10121__

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ 1,129,927.6

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              31

27. What is the number of employees as of the date of this monthly report?                 31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $  29,788.50

30. How much have you paid this month in other professional fees?                          $      0.00

31. How much have you paid in total other professional fees since filing the case?          $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 289,724.71 | — | $ 218,747.70 | = | $ 70,977.01 |
| 33. **Cash disbursements** | $ 338,450.97 | — | $ 341,597.91 | = | $ -3,146.94 |
| 34. **Net cash flow** | $ -48,726.26 | — | $ -122,850.20 | = | $ 74,123.95 |

35. Total projected cash receipts for the next month:                        $ 360,253.75

36. Total projected cash disbursements for the next month:                 − $ 430,911.02

37. Total projected net cash flow for the next month:                       = $ -70,657.27

Debtor Name  American Limousine LLC                                          Case number 21-10121

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 4/1/2021 | $ 7,297.97 | Amex Settlement | M&T Special |
| 4/1/2021 | $ 990.14 | Tsys settlement | M&T Special |
| 4/2/2021 | $ 4,609.72 | Amex Settlement | M&T Special |
| 4/2/2021 | $ 2,238.90 | Tsys settlement | M&T Special |
| 4/2/2021 | $ 769.58 | Lyft | M&T Special |
| 4/5/2021 | $ 1,152.39 | Summitqwest | M&T Special |
| 4/5/2021 | $ 823.58 | Amex Settlement | M&T Special |
| 4/5/2021 | $ 177.88 | Summitqwest | M&T Special |
| 4/5/2021 | $ 3,934.27 | Tsys settlement | M&T Special |
| 4/5/2021 | $ 6,342.00 | Amex Settlement | M&T Special |
| 4/6/2021 | $ 4,880.50 | Tsys settlement | M&T Special |
| 4/7/2021 | $ 1,902.97 | Tsys settlement | M&T Special |
| 4/8/2021 | $ 3,236.99 | Tsys settlement | M&T Special |
| 4/8/2021 | $ 2,535.02 | Amex | M&T Special |
| 4/8/2021 | $ 435.24 | Lyft | M&T Special |
| 4/9/2021 | $ 2,715.29 | Amex Settlement | M&T Special |
| 4/9/2021 | $ 392.41 | Tsys settlement | M&T Special |
| 4/12/2021 | $ 7,127.02 | Amex Settlement | M&T Special |
| 4/12/2021 | $ 2,310.07 | Tsys settlement | M&T Special |
| 4/12/2021 | $ 1,352.98 | Amex Settlement | M&T Special |
| 4/12/2021 | $ 1,007.90 | Amex Settlement | M&T Special |
| 4/12/2021 | $ 209.55 | Remote Check | M&T Special |
| 4/13/2021 | $ 10,981.78 | Tsys settlement | M&T Special |
| 4/14/2021 | $ 3,481.66 | Sirius | M&T Special |
| 4/14/2021 | $ 1,184.84 | Tsys settlement | M&T Special |
| 4/14/2021 | $ 845.20 | Lyft | M&T Special |
| 4/14/2021 | $ 225.22 | Sirius | M&T Special |
| 4/15/2021 | $ 6,506.87 | Amex Settlement | M&T Special |
| 4/15/2021 | $ 2,551.68 | Tsys settlement | M&T Special |
| 4/16/2021 | $ 2,531.33 | Tsys settlement | M&T Special |
| 4/16/2021 | $ 902.19 | Amex Settlement | M&T Special |
| 4/19/2021 | $ 9,504.15 | NBC Universal | M&T Special |
| 4/19/2021 | $ 7,485.25 | Amex Settlement | M&T Special |
| 4/19/2021 | $ 7,331.61 | Tsys settlement | M&T Special |
| 4/19/2021 | $ 6,849.94 | Amex Settlement | M&T Special |
| 4/19/2021 | $ 4,966.90 | Amex Settlement | M&T Special |
| 4/20/2021 | $ 3,009.76 | Tsys settlement | M&T Special |
| 4/20/2021 | $ 1,683.61 | Tsys settlement | M&T Special |
| 4/20/2021 | $ 828.60 | Remote Check | M&T Special |
| 4/21/2021 | $ 4,194.56 | Tsys settlement | M&T Special |
| 4/21/2021 | $ 3,320.05 | Tsys settlement | M&T Special |
| 4/21/2021 | $ 1,584.69 | Lyft | M&T Special |
| 4/21/2021 | $ 127.46 | Soros Fund | M&T Special |
| 4/22/2021 | $ 5,054.91 | Tsys settlement | M&T Special |
| 4/22/2021 | $ 4,778.43 | Amex Settlement | M&T Special |
| 4/22/2021 | $ 4,158.87 | Tsys settlement | M&T Special |

| 4/23/2021 | $ | 5,939.06 | Amex Settlement | M&T Special |
|---|---|---|---|---|
| 4/23/2021 | $ | 922.86 | Tsys settlement | M&T Special |
| 4/26/2021 | $ | 10,019.31 | Amex Settlement | M&T Special |
| 4/26/2021 | $ | 8,296.37 | Amex Settlement | M&T Special |
| 4/26/2021 | $ | 4,578.56 | Tsys settlement | M&T Special |
| 4/26/2021 | $ | 2,603.36 | Amex Settlement | M&T Special |
| 4/26/2021 | $ | 385.00 | Sony | M&T Special |
| 4/26/2021 | $ | 220.00 | Sony | M&T Special |
| 4/26/2021 | $ | 188.76 | Sony | M&T Special |
| 4/27/2021 | $ | 5,672.21 | Amex Settlement | M&T Special |
| 4/27/2021 | $ | 4,061.90 | Tsys settlement | M&T Special |
| 4/27/2021 | $ | 1,132.56 | Sony | M&T Special |
| 4/27/2021 | $ | 116.58 | Sony | M&T Special |
| 4/28/2021 | $ | 4,923.23 | Tsys settlement | M&T Special |
| 4/28/2021 | $ | 4,719.39 | Amex Settlement | M&T Special |
| 4/29/2021 | $ | 4,682.57 | Amex Settlement | M&T Special |
| 4/29/2021 | $ | 3,565.50 | Tsys settlement | M&T Special |
| 4/30/2021 | $ | 4,032.44 | Amex Settlement | M&T Special |
| 4/30/2021 | $ | 1,143.12 | Tsys settlement | M&T Special |
| 4/30/2021 | $ | 1,012.99 | Remote Check | M&T Special |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | | Paid from Account: |
|---|---|---|---|---|---|
| 4/1/2021 | 3,928.00 | ACH | Limolabs | | M&T Special |
| 4/1/2021 | 8,291.41 | ACH | Payroll | | M&T Special |
| 4/1/2021 | 26.66 | ACH | Lease Direct | | M&T CDA |
| 4/2/2021 | 22,562.45 | ACH | NICA | | M&T Special |
| 4/2/2021 | 3,672.00 | ACH | Limolabs | | M&T Special |
| 4/2/2021 | 634.91 | ACH | Reliance - 401k | | M&T Special |
| 4/2/2021 | 3,129.33 | ACH | Payroll Tax | | M&T Special |
| 4/2/2021 | 75.00 | Check Paid | | 30015 | M&T CDA |
| 4/5/2021 | 660.64 | Check Paid | | 30077 | M&T Special |
| 4/5/2021 | 717.10 | Check Paid | | 30079 | M&T Special |
| 4/5/2021 | 59.95 | ACH | Paypal | | M&T CDA |
| 4/6/2021 | 182.00 | Check Paid | | 90085 | M&T Special |
| 4/7/2021 | 950.00 | ACH | Parts Connection | | M&T Special |
| 4/7/2021 | 9,442.80 | ACH | Qqest Software | | M&T Special |
| 4/7/2021 | 450.75 | ACH | Cogency Global | | M&T Special |
| 4/7/2021 | 821.53 | ACH | Payroll Tax | | M&T Special |
| 4/7/2021 | 451.02 | Check Paid | | 30078 | M&T Special |
| 4/7/2021 | 124.33 | ACH | ATT | | M&T CDA |
| 4/8/2021 | 4,424.02 | ACH | Payroll Tax | | M&T Special |
| 4/8/2021 | 10,008.92 | ACH | Payroll | | M&T Special |
| 4/8/2021 | 14,256.55 | ACH | Payroll Tax | | M&T Special |
| 4/8/2021 | 30,702.40 | ACH | Payroll | | M&T Special |
| 4/8/2021 | 2,460.40 | ACH | Service Charge for account | | M&T Special |
| 4/9/2021 | 4,226.35 | ACH | Reliance - 401k | | M&T Special |
| 4/9/2021 | 17,031.44 | ACH | NICA | | M&T Special |
| 4/9/2021 | 1,305.39 | Check Paid | Waste Management - 30018 | | M&T CDA |
| 4/12/2021 | 3,672.00 | ACH | Limolab | | M&T Special |
| 4/12/2021 | 2,240.24 | ACH | Tsys discount | | M&T Special |
| 4/12/2021 | 5,000.00 | ACH | Bank loan payment | | M&T Special |
| 4/12/2021 | 153.17 | Check Paid | Supervision - 30016 | | M&T CDA |
| 4/13/2021 | 2,400.00 | ACH | Lakeview Customer Coach | | M&T Special |
| 4/13/2021 | 4,450.00 | ACH | Parts Connection | | M&T Special |
| 4/13/2021 | 1,645.53 | ACH | TIB | | M&T Special |
| 4/13/2021 | 530.47 | ACH | Granite | | M&T CDA |
| 4/15/2021 | 4,202.96 | ACH | Payroll Tax | | M&T Special |
| 4/15/2021 | 9,519.94 | ACH | Payroll | | M&T Special |
| 4/15/2021 | 26.66 | ACH | Lease Direct | | M&T CDA |
| 4/16/2021 | 19,842.69 | ACH | NICA | | M&T Special |
| 4/16/2021 | 19.73 | ACH | Ready refresh | | M&T CDA |
| 4/19/2021 | 516.00 | ACH | Cogency Global | | M&T Special |
| 4/19/2021 | 3,824.00 | ACH | Limolab | | M&T Special |
| 4/19/2021 | 829.53 | ACH | Reliance - 401k | | M&T Special |
| 4/19/2021 | 27.51 | Check Paid | United Healthcare Rebate 30016 | | M&T Special |
| 4/19/2021 | 39.07 | Check Paid | | 90063 | M&T Special |
| 4/19/2021 | 900.00 | Check Paid | Security Deposit - 30019 | | M&T CDA |
| 4/20/2021 | 182.00 | Check Paid | Child Support - 90087 | | M&T Special |
| 4/20/2021 | 182.00 | Check Paid | Child Support - 90086 | | M&T Special |
| 4/21/2021 | 4.49 | ACH | Payroll Tax | | M&T Special |
| 4/21/2021 | 259.50 | Check Paid | NJDMV - 30017 | | M&T CDA |
| 4/22/2021 | 549.24 | ACH | Amex CC Payment | | M&T Special |
| 4/22/2021 | 5,313.85 | ACH | Payroll Tax | | M&T Special |
| 4/22/2021 | 12,505.98 | ACH | Payroll | | M&T Special |
| 4/22/2021 | 15,582.69 | ACH | Payroll Tax | | M&T Special |
| 4/22/2021 | 32,660.59 | ACH | Payroll | | M&T Special |
| 4/22/2021 | 177.21 | Check Paid | John Chorba - 90068 | | M&T Special |
| 4/22/2021 | 17.19 | ACH | PSEG | | M&T CDA |

| 4/23/2021 | 3,824.00 | ACH | Limolab | M&T Special |
|---|---|---|---|---|
| 4/23/2021 | 5,150.00 | ACH | Parts Connection | M&T Special |
| 4/23/2021 | 1,523.50 | ACH | NYS DTF Cong Surch | M&T Special |
| 4/23/2021 | 4,332.09 | ACH | Reliance - 401k | M&T Special |
| 4/23/2021 | 20,413.94 | ACH | NICA | M&T Special |
| 4/27/2021 | 182.00 | Check Paid | Child Support - 90088 | M&T Special |
| 4/29/2021 | 4,812.53 | ACH | Payroll Tax | M&T Special |
| 4/29/2021 | 10,890.46 | ACH | Payroll | M&T Special |
| 4/30/2021 | 939.69 | ACH | Reliance - 401k | M&T Special |
| 4/30/2021 | 1,913.60 | ACH | Payroll Tax | M&T Special |
| 4/30/2021 | 19,127.47 | ACH | NICA | M&T Special |
| 4/30/2021 | 619.04 | Check Paid | Pete's Garage - 30022 | M&T CDA |

# EXHIBIT E

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 110 | TOTAL |
|---|---|---|---|---|---|---|
| ADP | 0.00 | 0.00 | 0.00 | 247.89 | 13,291.19 | 13,539.08 |
| ConnectWise | 0.00 | 1,005.00 | 0.00 | 3,015.00 | 0.00 | 4,020.00 |
| FedEx Account | 0.00 | 0.00 | 0.00 | 230.67 | 0.00 | 230.67 |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 249.92 | 0.00 | 249.92 |
| Guardian | 0.00 | 348.32 | 0.00 | 0.00 | 0.00 | 348.32 |
| iSolved | 0.00 | 3,147.60 | 0.00 | 0.00 | 0.00 | 3,147.60 |
| Mass Port Authority | 0.00 | 0.00 | 0.00 | 0.00 | 20.07 | 20.07 |
| Massachusetts Dept of Revenue | 0.00 | 0.00 | 0.00 | 679.60 | 0.00 | 679.60 |
| National Resident Agent Service, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| New York State - Sales Tax | 0.00 | 0.00 | 1,185.26 | 0.00 | 0.00 | 1,185.26 |
| Office of Administrative Trials and Heari | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| Parts Connection Inc. | 700.00 | 350.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| PetroChoice | 0.00 | 1,266.54 | 0.00 | 0.00 | 0.00 | 1,266.54 |
| Rockland Elec-46049 | 0.00 | 0.00 | 0.00 | 0.00 | 2,449.69 | 2,449.69 |
| SuperVision | 46.65 | 0.00 | 0.00 | 0.00 | 0.00 | 46.65 |
| T-Mobile | 0.00 | 0.00 | 6,490.68 | 0.00 | 6,531.78 | 13,022.46 |
| TIB Insurance | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Urban Auto Spa II, LLC | 1,591.05 | 1,106.65 | 0.00 | 0.00 | 0.00 | 2,697.70 |
| Valley Health Medical Group | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 55.00 |
| Virginia Department of Taxation | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 10.00 |
| Waste Management of NJ, Inc. | 0.00 | 0.00 | 499.86 | 0.00 | 0.00 | 499.86 |
| TOTAL | 2,437.70 | 7,224.11 | 8,230.80 | 5,733.08 | 22,322.73 | 45,948.42 |

# EXHIBIT F-1

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| AOL-OT | ADDISON LEE - (NON-CRDTSUISSE) | | | | | | | | | |
| 11224S | ADL VIRGIN | | 13 | 5760.49 | | 5071.79 | 6614.21 | 7083.67 | 102224.39 | 126754.55 |
| ADVISOR | ADVISOR GROUP | | 2 | | | | 407.00 | | 8196.60 | 8603.60 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 21.28 | 21.28 |
| 2010C | AIG | | 1 | | | | | | 407.63 | 407.63 |
| AMBILT TS | American Biltrite Inc. | | 2 | | | | 104.55 | | 9069.51 | 9174.06 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 128.80 | 128.80 |
| AMG TS | AMG | | 1 | | | | | | 803.07 | 803.07 |
| APPLE | APPLE, INC | | 1 | | | | | | 1170.20 | 1170.20 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 815.25 | 815.25 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 252.40 | 252.40 |
| AVALON95TS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 409.91 | 409.91 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | 90.40 | 1066.60 | 1157.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 426.80 | 426.80 |
| 30900 | BARCLAYS | | 1 | | | | | | 11994.99 | 11994.99 |
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 3205.22 | 3205.22 |
| RW3204A | Beats Electronics | | 2 | | | | | | 2274.52 | 2274.52 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 198.40 | 198.40 |
| BESTTR TS | Best Trail Travel | | 1 | | | | | | 439.07 | 439.07 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | 556.53 | | | | | | 556.53 |
| | | | | | | | | | 105.64 | 105.64 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | | 12255.98 | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | 2662.43 | | | | 2662.43 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | | 10752.28 | 9286.06 | 10752.28 | | | 30790.62 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | | 10230.00 | 8835.00 | 10230.00 | | | 29295.00 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | | |
| 10000 | BLOOMBERG LP | | 3 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | 429.38 | 19648.28 | 20077.66 |
| BCG | Boston Consulting Group | | 3 | | | | | | 248.47 | 248.47 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | 383.98 | | | 521.27 | 905.25 |
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 1023.20 | 1023.20 |
| 7001 | CereVast | | 1 | | | | | | 5237.91 | 5237.91 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 2383.05 | 2383.05 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CIT | CIT GROUP INC. | | 1 | | 7980.00 | | | | | 7980.00 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 93.51 | 93.51 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 5646.19 | 5646.19 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 312.90 | 312.90 |
| CITISPECIAL | CITI-SPECIAL REQUESTS | | 1 | | | | | | 45758.86 | 45758.86 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 555.03 | 555.03 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 4907.27 | 4907.27 |
| | | | | | | | | | 165.10 | 165.10 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | 334.49 | | 405.20 | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | 1 | | | | | | | 7128.67 | 7128.67 |
| RW2095B | Columbia Records | 11 | | 2069.39 | | 687.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | 1 | | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | 1 | | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | 1 | | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | 1 | | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | 1 | | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | 1 | | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | 1 | | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | 2 | | 101.20 | | 220.75 | | | | 321.95 |
| CROWN TS | Crown Relocation | 1 | | | | | | | 279.10 | 279.10 |
| RW5408 | CTMS TRAVEL | 1 | | | | | | | 1714.67 | 1714.67 |
| CYNOS TS | Cynosure | 2 | | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | 1 | | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | 1 | | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | 1 | | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | 1 | | | | | | | | |
| 72000 | DEUTSCHE BANK DB | 1 | | | | | | 266.50 | | 266.50 |
| VTS | DIRECTRAVEL | 1 | | | | | | | 273.07 | 273.07 |
| DIS TRV TS | Disney Global Travel | 1 | | | | | | | 507.47 | 507.47 |
| DORTH C TS | Dorothy Cherry | 1 | | | | | | | 72.10 | 72.10 |
| | | | | | | | | | 214.50 | 214.50 |

02/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

(Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| ELRECRUIT | EU LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | 46212.47 | 4282.55 | (90.53) | | | | 50495.02 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | | 286.79 | 286.79 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 13 | 6262.64 | 3867.83 | 3626.24 | 1775.41 | | 2882.61 | 18414.78 |
| FIDELFTS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 268.31 | 268.31 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | 1327.56 | 6080.68 | 4857.48 | 12265.72 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| 3800 | GS NATIONAL ACCOUNT-DT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| 17016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | | | | | | | | |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | | 222627.48 | 222627.48 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 161.75 | 161.75 |
| RW5142 | IMG MODELS | | 1 | | | | | | 4036.55 | 4036.55 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 734.57 | 734.57 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 2394.28 | 2394.28 |
| RW3095A | Kaitar Resouces | | 1 | | | | | | 1614.65 | 1614.65 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 361.86 | 361.86 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 320.07 | 320.07 |
| KPMG | KPMG | | 1 | | | | | | 121.03 | 121.03 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | | | | | | 147.55 | 147.55 |
| LANDM TS | Landmark School | | 1 | 244.47 | | | | | 9608.30 | 9852.77 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | 1633.50 | | | | | | 1633.50 |
| MILLINT TS | M and L Worldwide | | 1 | | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4810.41 | 4810.41 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 5 | | | | | | 4995.37 | 4995.37 |
| MAPFRE TS | Mapfre USA | | 1 | 5819.00 | 5025.50 | 5790.84 | 134.48 | | 5392.80 | 22162.62 |
| MAPFRE TSE | Mapfre USA Events | | 4 | | 837.15 | | | | | 837.15 |
| MC | MASTERCARD | | 1 | 428.30 | 102.00 | 102.00 | 202.10 | | | 834.40 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 216.38 | 216.38 |
| | | | | | | | | | 1182.17 | 1182.17 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers]   Report by: Customer Name   Aging As Of: 01/08/2021

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | 197.50 | | | | | 166.59 | 364.09 |
| MTF VIP | MTFBIOLOGICS | | 1 | | | | | | 5173.81 | 5173.81 |
| NBA | NATIONAL BASKETBALL ASSOC | | 3 | | 220.99 | | 13834.36 | | | 14055.35 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | | | | | | |
| NBC | NBC UNIVERSAL | | 12 | | 11984.15 | 7967.05 | 10367.96 | 7928.44 | 3049.40 | 41297.00 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 6022.26 | | | 1760.37 | 7482.96 | 7231.61 | 22497.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 101455.77 | | | 68722.76 | | | 170178.53 |
| NY JETS | NEW YORK JETS | | 1 | 999.90 | | 967.66 | 1314.54 | 267.86 | | 3549.96 |
| NYL | NEW YORK LIFE | 2 | | | | | | | 79.45 | 79.45 |
| RW2047B | NFL Network | | 13 | 15160.34 | (1311.00) | 10124.83 | 12717.00 | 9443.56 | 1238.41 | 47373.14 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | 341.00 | | | 341.00 |
| NOMURA | NOMURA SECURITES INTERNATIONA | | 1 | | | | | | 903.20 | 903.20 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 1105.50 | 1105.50 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 182.62 | 182.62 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | | | | | 262.85 | 262.85 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | 149.45 | | | | | 149.45 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 132.15 | 132.15 |
| PF-MISC | PFIZER | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 361.10 | 361.10 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 1842.69 | 1842.69 |
| | | | | | | | | | 270.60 | 270.60 |

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA. | | | | | | | | | |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | 240.01 | 240.01 |
| RMA-FF | RMA North - Friends & Family | | 1 | | | | | 160.41 | | 160.41 |
| RMAN-STAFF | RMA North Staff Travel | | 2 | | | | 275.61 | | 94.70 | 370.31 |
| ROADSW RET | ROADSHOW RETAIL | | 2 | | | 328.00 | | | 105.00 | 433.00 |
| RWS316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 51.73 | 51.73 |
| SANOFI TS | Sanofi | | 1 | | | | | | 1700.81 | 1700.81 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 287.68 | 287.68 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 6624.60 | 6624.60 |
| SIRIUSXM | SIRIUS XM RADIO | | 1 | | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | | 7 | 1410.27 | | 4946.36 | | | 951.32 | 7307.95 |
| SNYTV | SNYTV | | 1 | | | | | | 1209.16 | 1209.16 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 341.70 | 341.70 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 226.53 | 226.53 |
| HOW | STRYKER ORTHOPEDICS | | 4 | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | | 1139.92 | 438.53 | 1409.61 | 820.43 | | 3808.49 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 210.56 | 210.56 |
| TATA-VIP | TATA CONSULTANCY SER.-VIP | | 1 | | | | | | 204.08 | 204.08 |
| SI7023 | TBS | | 1 | | | | | | 1096.85 | 1096.85 |
| RWS332 | TCFTV | | 1 | | | | | | 168.75 | 168.75 |
| | | | | | | | | | 67367.22 | 67367.22 |

12/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC | TEXACO INC | | | | | | | | | |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 354.69 | 354.69 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 353.63 | 353.63 |
| TIAA | TIAA | | 1 | | | | | | 3297.83 | 3297.83 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 276.00 | 276.00 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 174.29 | 174.29 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 1476.30 | 1476.30 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 27661.20 | 27661.20 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 509.65 | 509.65 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 207.90 | 207.90 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 113.58 | 113.58 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 916.11 | 916.11 |
| USAUMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 1727.30 | 1727.30 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 2306.42 | 2306.42 |
| VANGUARD | VANGUARD | | 1 | | | | | | 9199.87 | 9199.87 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 136.32 | 136.32 |
| CP6120 | VIACOM MEDIA | | 1 | | | | | | 849.20 | 849.20 |
| :10 | VIACOM PREMIUM | | 2 | | | | | | 1647.50 | 1647.50 |
| 247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 1557.22 | 1557.22 |
| 243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 319.17 | 319.17 |
| 222 | VIRGIN ATLANTIC FLYING CLUB | | 1 | | | | | | 1721.44 | 1721.44 |
| 45 | VIRGIN ATLANTIC -GENERAL | | 2 | 821.32 | | | | | 4674.33 | 5495.65 |
| | | | 4 | 464.67 | | 676.62 | | | 145697.26 | 146838.55 |

1/19/2021 09:17 AM

Page   8 of 9

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | | |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 2026.49 | 2026.49 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 339.66 | 339.66 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 1145.85 | 1145.85 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 318.36 | 318.36 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | 297.10 | | | 80.80 | 377.90 |
| WTS TS | WTS Player Services | | 1 | | | | | | 275.32 | 275.32 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 217.20 | 217.20 |
| | | | | | | | | | 1303.50 | 1303.50 |
| **Totals:** | | **4** | **317** | **194969.68** | **54386.60** | **68201.03** | **152317.02** | **42166.28** | **1030138.62** | **1542179.23** |

12/19/2021 09:17 AM

# EXHIBIT F-2

RMA Chauffeured Transportation
Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Code   Aging As Of: 04/30/2021]

| Customer | Customer Name | Current | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|
| 6960 | LYFT | 867.44 | 976.03 | | | 1,843.47 |
| 10000 | BLOOMBERG LP | 1,867.78 | 1,781.95 | 5,877.03 | 32,687.76 | 42,214.52 |
| 104 | VIACOM EVENTS | | | | 849.20 | 849.20 |
| 10606 | YANKEES RANDY LEVINE | | | | 1,303.50 | 1,303.50 |
| 110 | VIACOM PREMIUM | | | | 1,557.22 | 1,557.22 |
| 112245 | ADL VIRGIN | | | | 8,603.60 | 8,603.60 |
| 2010C | AIG | | | | 9,174.06 | 9,174.06 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | | | 5,495.65 | 5,495.65 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | | | 1,721.44 | 1,721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | | | 146,838.55 | 146,838.55 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | | | 319.17 | 319.17 |
| 24002 | UBS CREDIT CARD | | 181.28 | | 453.48 | 634.76 |
| 30900 | BARCLAYS | 603.24 | | | 3,205.22 | 3,808.46 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | | | 5,646.19 | 5,646.19 |
| 50023 | UMG-DEF JAM RECORDINGS | | | | 916.11 | 916.11 |
| 7001 | CereVasc | | | | 2,383.05 | 2,383.05 |
| 72000 | DEUTSCHE BANK DB | | | | 273.07 | 273.07 |
| 73000 | DEUTSCHE BANK | | 168.66 | | 1,390.04 | 1,558.70 |
| 8800 | GS NATIONAL ACCOUNT–OT ONLVII | | | | 124.55 | 124.55 |
| ADI-OT | ADDISON LEE (UK) | 6,016.60 | | 7,159.50 | 126,754.55 | 139,930.65 |
| ADVISOR | ADVISOR GROUP | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | | | 407.63 | 407.63 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | | | 803.07 | 803.07 |
| AMBILT TS | American Biltrite Inc. | | | 239.80 | 128.80 | 368.60 |
| AMG TS | AMG | | | | 1,170.20 | 1,170.20 |
| APOLLO | APOLLO GLOBAL MANAGEMENT,LLC | | | | 587.62 | 587.62 |
| APPLE | APPLE, INC | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | | | 1,157.00 | 1,157.00 |
| BAML RS TS | Bank of America ML RS | | | | 11,994.99 | 11,994.99 |
| BCG | Boston Consulting Group | 142.30 | | | 905.25 | 1,047.55 |
| BCMESO | MESO BLAST | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | 13,949.93 | 3,793.75 | 3,048.78 | (19.44) | 20,773.02 |
| BLACKSTONE | BLACKSTONE | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | | | 248.47 | 248.47 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | | | 105.64 | 105.64 |
| BR-FBO | BLACKROCK - FBO | 270.05 | | 132.50 | 2,662.43 | 3,064.98 |
| BRPERSONAL | BLACKROCK PERSONAL | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | 11,241.02 | | | | 11,241.02 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | 10,695.00 | | | | 10,695.00 |
| CAPSTF TS | Capstar, The Farmhouse | | | | 5,237.91 | 5,237.91 |
| CCL | COMPANY CAR LIMOUSINE | | | | 402.04 | 402.04 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | | | 7,980.00 | 7,980.00 |
| CIT | CIT GROUP INC. | | | | 93.51 | 93.51 |
| CITI HS US | Citigroup Global Markets US | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | | | | 1,056.47 | 1,056.47 |
| CITI-PALIS | CITI-PALISADES | | | | 45,758.86 | 45,758.86 |

| Code | Description | Amount | | | |
|---|---|---|---|---|---|
| CITSPECIAL | CIT-SPECIAL REQUESTS | | | | |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | 555.03 | | | |
| COMMCRE TS | COMMCREATIVE | 4,907.27 | | | |
| COMMER TSE | Commerbank Event | 815.23 | | | |
| COMMERZ TS | Commerbank | 2,373.75 | | | |
| CONDE TS | Conde Nast Publications | 1,149.05 | | | |
| CORP FUEL | CORPORATE FUEL | 448.00 | | | |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | 88.65 | | | |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | 115.55 | | | |
| CP6120 | VIACOM MEDIA | 739.69 | | | |
| CPGO | COLGATE PALMOLIVE | 1,647.50 | | | |
| CP-SHTLBNY | COLGATE SHUTTLE NEW YORK | 165.10 | | | |
| CROWN TS | Crown Relocation | 7,128.67 | | | |
| CYMOS TS | Cynosure | 279.10 | | | |
| DEEM SMB | DEEM SMB | 947.60 | | | |
| DELOITTE | DELOITTE & TOUCHE LLP. | 190.50 | | | |
| DETAILSNYC | DETAILS NYC | 2,257.63 | | | |
| DIS TRV TS | Disney Global Travel | 378.49 | | | |
| DORTH CTS | Dorothy Cherry | 72.10 | | | |
| DREXEL | DREXEL UNIVERSITY | 214.50 | | | |
| DROGAS | DROGA5 | 145.82 | | | |
| EK-SFO | EMIRATES-SAN FRANCISCO | 122.21 | | | |
| EURECRUIT | ELI LILLY RECRUITS | 100,000.00 | | | |
| ENDEAVORGR | ENDEAVOR GROUPS | 502.55 | | | |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | 205.00 | | | |
| EVENTS RET | EVENTS RETAIL | 72.00 | | | |
| EY-787 | ERNST & YOUNG LLP | 27,194.16 | | | |
| EY-EVENTS | ERNST & YOUNG EVENTS | 116,817.91 | 63,666.84 | 53,151.07 | |
| FAIRVIEW | FAIRVIEW CAPITAL PARTNERS | 1,152.56 | | | |
| FDELF TS | Fidelity Foundation | 385.53 | | 385.53 | |
| FIERACAP | FIERA CAPITAL | 108.60 | | | |
| FIERACAP | FIERA CAPITAL | 164.10 | | | |
| GATEWAY | GATEWAY LIMOUSINE | 102.35 | | | |
| GROUNDSPAN | GROUNDSPAN | 1,404.36 | | | |
| GS 4500 | Goldman sachs | 273.81 | | | |
| GS CAMD | Goldman Sachs (CAMD) | 207.69 | | | |
| GS DAL | GOLDMAN SACHS DALLAS | 207.69 | | | |
| GS EVENTS/RDSH | Goldman Sachs Events and Roadshow | 121.80 | | | |
| GS SLC | Goldman Sachs Salt Lake City | 1,569.67 | | 1,569.67 | |
| HARTFORD | THE HARTFORD | 226.20 | | | |
| HGGC | HGGC, LLC | 353.63 | | | |
| HIF | HIF CONSULTING LLC | 3,259.00 | | | |
| HOLOG TS | Hologic | 492.37 | | | |
| HOLOG TSE | Hologic Events | 161.75 | | | |
| HOW | STRYKER ORTHOPEDICS | 4,036.55 | 3,093.43 | 242.66 | |
| INST TS RS | Instinct Roadshows | 5,296.44 | | | |
| INTERNAT | ETS LIMO SERVICE | 2,394.28 | | | |
| JEFFERIES | JEFFERIES & CO. INC. | 286.79 | | | |
| KEYSPAN | NATIONAL GRID | 1,614.65 | | | |
| KIRKLAND | Kirkland & Ellis | 343.58 | | | |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | 320.07 | | | |
| KPMG | KPMG | 121.03 | | | |
| LANDM TS | Landmark School | 147.55 | | | |
| LC | LA COMPAGNIE-AIRLINES | 5,791.50 | | 5,791.50 | |
| LIMOUVERY | LIMOUSINE LIVERY | 244.47 | | | |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | 11,070.00 | | | |
| | | 4,995.37 | | | |

| Code | Name | | | | Total |
|---|---|---:|---:|---:|---:|
| MACK.SH | MACK-CALI REALTY CORP-SHORT HI | 6,083.50 | 5,157.75 | 9,309.78 | 20,551.03 |
| MAPFRE TS | Mapfre USA | 828.60 | 209.55 | 837.15 | 1,875.30 |
| MAPFRE TSE | Mapfre USA Events | 198.90 | | 834.40 | 1,033.30 |
| MC | MASTERCARD | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | | 1,182.17 | 1,182.17 |
| MILLINTTS | M and L Worldwide | | | 4,810.41 | 4,810.41 |
| MSRELO | MICROSOFT-RELOCATION | 188.50 | | 166.59 | 355.09 |
| MTF-VIP | MTFBIOLOGICS | | | 5,173.81 | 5,173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | 1,019.58 | 419.00 | 352.49 | 1,791.07 |
| NBASHUTTLE | NBA SHUTTLE | | | 14,095.55 | 14,095.55 |
| NBC | NBC UNIVERSAL | 1,497.85 | | 7,573.18 | 9,071.03 |
| NBCUSHTLE | NBCU SHUTTLE | | | 24,331.36 | 24,331.36 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | | 1,023.20 | 1,023.20 |
| NOMURA | NOMURA SECURITES INTERNATIONAL | | | 1,105.50 | 1,105.50 |
| NOVO | NOVO NORDISK | | | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | | | 903.20 | 903.20 |
| NYGIANTS | NEW YORK GIANTS | 230.97 | | 3,282.10 | 3,513.07 |
| NY JETS | NEW YORK JETS | | | 79.45 | 79.45 |
| NYCCO | NYC & COMPANY | 120.35 | | 659.43 | 779.78 |
| NYFED | FEDERAL RESERVE BANK OF NY | 11,667.17 | 12,493.67 | 20,082.47 | 44,243.31 |
| NYL | NEW YORK LIFE | 16,552.09 | 29,771.46 | | 46,333.55 |
| ONEWOR TS | One World Transport | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | | 427.87 | 427.87 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | | 1,317.22 | 1,317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | | 1,842.69 | 1,842.69 |
| PF-MISC | PFIZER | | | 361.10 | 361.10 |
| PJMEXEC TS | Pat Mogeuro/PJM Executive | | | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | | | 270.60 | 270.60 |
| RAMSA | ROBERT A.M. STERN ARCHITECTS | | | 609.51 | 609.51 |
| REGENERON | REGENERON PHARMA. | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATION | | | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | | | 370.31 | 370.31 |
| RMA-North-STAFF | RMA North Staff Travel | 139.64 | | 328.00 | 467.64 |
| RMAN-STAFF | RMA North Staff Travel | | | 105.00 | 105.00 |
| ROADSW RET | ROADSHOW RETAIL | | | 20,211.00 | 20,211.00 |
| ROSS | ROSS STORES | | | 1,700.81 | 1,700.81 |
| RW2047B | NFL Network | | | 341.00 | 341.00 |
| RW2095B | Columbia Records | 2,260.81 | | 2,675.03 | 4,935.84 |
| RW3095A | Kaitar Resouces | | | 361.86 | 361.86 |
| RW3200A | Beats Electronics | | | 198.40 | 198.40 |
| RW5142 | IMG MODELS | | | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | | | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTIONS | 1,564.99 | | 318.36 | 1,883.35 |
| RW5316 | ROC NATION-CREDIT CARD | | | 51.73 | 51.73 |
| RW5408 | CTIVIS TRAVEL | | | 1,714.67 | 1,714.67 |
| RW5417 | FOX Broadcasting Company | | | 268.31 | 268.31 |
| RW5457 | TRAVEL WARRIORS | | | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | | | 3,297.83 | 3,297.83 |
| RW5465 | BARSTOOL SPORTS | | | 2,274.52 | 2,274.52 |
| RW5475 | ASB TOURING INC | | | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | | 1,145.85 | 1,145.85 |
| SANOFI TS | Sanofi | | | 5,062.49 | 5,062.49 |
| SANTAN TS | Santander Bank | | | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | | | 6,624.60 | 6,624.60 |
| SI7016 | HBO NON STAFF | | | 285.22 | 285.22 |

| Code | Name | | | | | Total |
|---|---|---:|---:|---:|---:|---:|
| 5/7023 | TBS | | | | | |
| SIMPLEX TS | Simplex | | | | | 168.75 |
| SIRIUSXM | SIRIUS XM RADIO | | | | | 112.35 |
| SKADDEN | SKADDEN ARPS | 2,243.86 | | | 951.32 | 3,195.18 |
| SNYTV | SNYTV | | | | | 1,633.42 |
| SOROS | SOROS FUND MANAGEMENT | | | | | 341.70 |
| SPINE | STRYKER SPINE | | | | | 226.53 |
| STRAND | STRAND CREATIVE GROUP | 204.19 | | | | 204.19 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | | | | 14,951.69 |
| TAPESTRY | TAPESTRY | | | | | 210.56 |
| TEXACO INC | TEXACO INC | | | | | 204.08 |
| TIAA | TIAA | | | | | 354.69 |
| TR UK RSTS | TRISTAR UK RS | | | | | 276.00 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | | | | 27,661.20 |
| TRIS UK TS | Tristar UK Shamrock | | | | | 1,476.30 |
| TZELL | TZELL TRAVEL GROUP | | | | | 509.65 |
| UMIAMI TS | University of Miami | | | | | 207.90 |
| USALIMO DB | USA LIMO DIRECT BILL | | | | | 1,727.30 |
| VANGUARD | VANGUARD | | | | | 2,306.42 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | | | | 136.32 |
| VITESS TS | Vitesse Worldwide | | | | | 9,199.87 |
| VTS | DIRECTRAVEL | | | | | 2,026.49 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | | | | 507.47 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | | | | 339.66 |
| WNET | WNET CHANNEL 13 | | | | | 195.67 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | | | | 275.32 |
| WPU | WILLIAM PATERSON UNIVERSITY | | | | | 409.91 |
| WTS TS | WTS Player Services | | | | | 377.90 |
| | Concord Limousine, Inc | | | 139.50 | | 139.50 |
| | Executive Transportation Group | 793.00 | 730.00 | 6,013.33 | | 8,329.33 |
| | Goldman Sachs | 12,883.13 | 12,883.13 | 51,532.52 | | 90,181.91 |
| | Intaboro 2 Way Radio, Inc | 17,748.49 | 17,748.49 | | | 35,496.98 |
| | Nomura | 6,500.00 | 6,500.00 | 6,500.00 | 19,500.00 | 39,000.00 |
| | Prrya Corporation | 1,200.00 | 400.00 | 400.00 | 1,200.00 | 2,400.00 |
| **Totals:** | | 243,849.83 | 45,226.29 | 139,325.24 | 878,134.44 | 1,306,535.80 |

of

# LINE 38

# Account Statement



## STATEMENT INFORMATION

| | |
|---|---|
| Date | 04/01/2021 - 04/30/2021 |
| Account No. | 3374 |
| Account Name | AMERICAN LIMOUSINE |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 171,125.23 | 56,323.41 |
| Closing Avail | 171,125.23 | 55,561.41 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 762.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|
| 30016 | 04/19/2021 | 27.51 |
| 30077 | 04/05/2021 | 660.64 |
| 30078 | 04/07/2021 | 451.02 |
| 30079 | 04/05/2021 | 717.10 |
| 90063 | 04/19/2021 | 39.07 |
| 90068 | 04/22/2021 | 177.21 |
| 90085 | 04/06/2021 | 182.00 |
| 90086 | 04/20/2021 | 182.00 |
| 90087 | 04/20/2021 | 182.00 |
| 90088 | 04/27/2021 | 182.00 |
| Item Count | 10 | |
| Total Amount | 2,800.55 | |

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/01/2021 | 3,928.00 | Preauth ACH DB | | 021091007694482 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-INFOACH ; PAR=021091007694482; ACH LOCATION #0000000000; |
| 04/01/2021 | 8,291.41 | Preauth ACH DB | | 021091006404455 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=-3790-6    ; PAR=021091006404455; ACH LOCATION #0000000000; |
| 04/02/2021 | 3,672.00 | Preauth ACH DB | | 021092008997494 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-INFOACH ; PAR=021092008997494; ACH LOCATION #0000000000; |
| 04/02/2021 | 634.91 | Preauth ACH DB | | 021091007445075 | FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605    ; PAR=021091007445075; |

Continued

# Account Statement

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/02/2021 | 3,129.33 | Preauth ACH DB | | 021092007836681 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=          ; PAR=021092007836681; |
| 04/02/2021 | 22,562.45 | Preauth ACH DB | | 021091007623901 | ACH LOCATION #0000000000; FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV107 145 ; PAR=021091007623901; |
| 04/07/2021 | 950.00 | Preauth ACH DB | | 021097003847879 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=          ;ENTRY DESC=ACH   ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021097003847879; |
| 04/07/2021 | 9,893.55 | Preauth ACH DB | | 021097003847785 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=          ;ENTRY DESC=ACH   ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021097003847785; |
| 04/07/2021 | 821.53 | Preauth ACH DB | | 021097002556257 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=          ; PAR=021097002556257; |
| 04/08/2021 | 4,424.02 | Preauth ACH DB | | 021098003904882 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=          ; PAR=021098003904882; |
| 04/08/2021 | 10,008.92 | Preauth ACH DB | | 021098003904913 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTR Y DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6          ; PAR=021098003904913; |
| 04/08/2021 | 14,256.55 | Preauth ACH DB | | 021098003904881 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=          ; PAR=021098003904881; |
| 04/08/2021 | 30,702.40 | Preauth ACH DB | | 021098003904915 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTR Y DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6          ; PAR=021098003904915; |
| 04/08/2021 | 2,460.40 | Misc Fees | | | ACH LOCATION #0000000000; SERVICE CHARGE FOR ACCOUNT |

Continued

**Account Statement**

**M&T Bank**

...5

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 04/09/2021 | 4,226.35 | Preauth ACH DB | | 021098004590962 | 000009867213374 FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605 ; PAR=021098004590962; ACH LOCATION #0000000000; |
| 04/09/2021 | 17,031.44 | Preauth ACH DB | | 021098004806703 | FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV107 498 ; PAR=021098004806703; ACH LOCATION #0000000000; |
| 04/12/2021 | 3,672.00 | Preauth ACH DB | | 021102007875475 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=       ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021102007875475; ACH LOCATION #0000000000; |
| 04/12/2021 | 2,240.24 | Preauth ACH DB | | 021099005787001 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=DISCOUNT ;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021099005787001; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU DISCOUNT |
| 04/12/2021 | 5,000.00 | Misc Debit | | 0001311734 | Loan Payment |
| 04/13/2021 | 6,850.00 | Preauth ACH DB | | 021103009296013 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=       ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021103009296013; ACH LOCATION #0000000000; |
| 04/13/2021 | 1,645.53 | Preauth ACH DB | | 021103008022067 | FROM:CO NAME=TIB TRANS. INS. ;CO.ID#=1695613600;ENTRY DESC=PAYMENT ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=19579078      ; PAR=021103008022067; ACH LOCATION #0000000000; 002*AMERLIM21*1645.53*AMERICA N LIMOUSINE*210413 |
| 04/15/2021 | 4,202.96 | Preauth ACH DB | | 021105000943871 | FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=        ; PAR=021105000943871; ACH LOCATION #0000000000; |
| 04/15/2021 | 9,519.94 | Preauth ACH DB | | 021105000943893 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTR Y DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6       ; PAR=021105000943893; ACH LOCATION #0000000000; |
| 04/16/2021 | 19,842.69 | Preauth ACH DB | | 021105002007777 | FROM:CO NAME=ASG LLC       ;CO. |

Continued

**Account Statement**

# M&T Bank

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV107 906 ; PAR=021105002007777; |
| 04/19/2021 | 516.00 | Preauth ACH DB | | 021109005412295 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=       ;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021109005412295; |
| 04/19/2021 | 3,824.00 | Preauth ACH DB | | 021109005412100 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=       ;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021109005412100; |
| 04/19/2021 | 829.53 | Preauth ACH DB | | 021106003152123 | ACH LOCATION #0000000000; FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605    ; PAR=021106003152123; |
| 04/21/2021 | 4.49 | Preauth ACH DB | | 021110006074299 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=        ; PAR=021110006074299; |
| 04/22/2021 | 549.24 | Preauth ACH DB | | 021111007965720 | ACH LOCATION #0000000000; FROM:CO NAME=AMEX EPAYMENT ;CO.ID#=0005000008;ENTRY DESC=ACH PMT  ;INDIV NAME=American Limousine In2;INDIV.ID#=W0348      ; PAR=021111007965720; |
| 04/22/2021 | 5,313.85 | Preauth ACH DB | | 021112008185424 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=        ; PAR=021112008185424; |
| 04/22/2021 | 12,505.98 | Preauth ACH DB | | 021112008185382 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTR Y DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6      ; PAR=021112008185382; |
| 04/22/2021 | 15,582.69 | Preauth ACH DB | | 021112008185423 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=        ; PAR=021112008185423; |
| 04/22/2021 | 32,660.59 | Preauth ACH DB | | 021111007371299 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTR Y DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2; |

Continued

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/23/2021 | 8,974.00 | Preauth ACH DB | | 021113010053695 | INDIV.ID#=3790-6        ;<br>PAR=021111007371299;<br>ACH LOCATION #0000000000;<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=        ;ENTRY<br>DESC=ACH        ;INDIV<br>NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021113010053695; |
| 04/23/2021 | 1,523.50 | Preauth ACH DB | | 021113009137756 | ACH LOCATION #0000000000;<br>FROM:CO NAME=NYS DTF CONG<br>SUR;CO.ID#=Y146013200;ENTRY<br>DESC=Ret        ;INDIV<br>NAME=CSWF2104214439771<br>2;INDIV.ID#=000000068663411;<br>PAR=021113009137756; |
| 04/23/2021 | 4,332.09 | Preauth ACH DB | | 021112008841578 | ACH LOCATION #0000000000;<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY<br>DESC=PAYMENTS  ;INDIV NAME=M<br>& T BANK<br>2;INDIV.ID#=7150024605    ;<br>PAR=021112008841578; |
| 04/23/2021 | 20,413.94 | Preauth ACH DB | | 021112009058985 | ACH LOCATION #0000000000;<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY<br>DESC=CLIENT PAY;INDIV<br>NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV108<br>275  ; PAR=021112009058985; |
| 04/29/2021 | 4,812.53 | Preauth ACH DB | | 021119005517884 | ACH LOCATION #0000000000;<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY<br>DESC=TAX COL  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>2;INDIV.ID#=        ;<br>PAR=021119005517884; |
| 04/29/2021 | 10,890.46 | Preauth ACH DB | | 021119005518257 | ACH LOCATION #0000000000;<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=1814529449;ENTR<br>Y DESC=Payroll  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6        ;<br>PAR=021119005518257; |
| 04/30/2021 | 939.69 | Preauth ACH DB | | 021119006488248 | ACH LOCATION #0000000000;<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY<br>DESC=PAYMENTS  ;INDIV NAME=M<br>& T BANK<br>2;INDIV.ID#=7150024605    ;<br>PAR=021119006488248; |
| 04/30/2021 | 1,913.60 | Preauth ACH DB | | 021119006091223 | ACH LOCATION #0000000000;<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY<br>DESC=TAX COL  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>2;INDIV.ID#=        ;<br>PAR=021119006091223; |
| 04/30/2021 | 19,127.47 | Preauth ACH DB | | 021119006773392 | ACH LOCATION #0000000000;<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY<br>DESC=CLIENT PAY;INDIV<br>NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV108<br>692  ; PAR=021119006773392;<br>ACH LOCATION #0000000000; |

Continued

# Account Statement

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| | Item Count | 42 | | | |
| | Total Amount | 334,680.27 | | | |

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| No Information Available | | | | | |

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/01/2021 | 7,297.97 | ACH Credit Rcvd | | 021090005294852 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118 ; PAR=021090005294852; ACH LOCATION #0000000000; |
| 04/01/2021 | 990.14 | ACH Credit Rcvd | | 021091006614528 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021091006614528; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 032521 |
| 04/02/2021 | 4,609.72 | ACH Credit Rcvd | | 021091006856180 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118 ; PAR=021091006856180; ACH LOCATION #0000000000; |
| 04/02/2021 | 2,238.90 | ACH Credit Rcvd | | 021092008053753 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021092008053753; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 032621 |
| 04/02/2021 | 769.58 | ACH Credit Rcvd | | 021092008476134 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS  ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=5645       ; PAR=021092008476134; ACH LOCATION #0000000000; ISA*00*NV      *00*NV *ZZ*9717680002   *ZZ*NV *210402*073 |
| 04/05/2021 | 6,342.00 | ACH Credit Rcvd | | 021095009507821 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112; |

Continued

**Account Statement**

**M&T Bank**

··· ᵀᵀᵀ²

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|---------------------|
| 04/05/2021 | 3,934.27 | ACH Credit Rcvd | | 021095009755536 | INDIV.ID#=1292932118  ; PAR=021095009507821; ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021095009755536; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 032921 |
| 04/05/2021 | 1,152.39 | ACH Credit Rcvd | | 021095009052934 | FROM:CO NAME=SummitqwestGroun;CO.ID#= 1272408918;ENTRY DESC=ACH ENTRY ;INDIV NAME=Flyte Tyme 2;INDIV.ID#=Flyte Tyme  ; PAR=021095009052934; ACH LOCATION #0000000000; 165318 |
| 04/05/2021 | 823.58 | ACH Credit Rcvd | | 021095009580018 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021095009580018; ACH LOCATION #0000000000; |
| 04/05/2021 | 177.88 | ACH Credit Rcvd | | 021095009052931 | FROM:CO NAME=SummitqwestGroun;CO.ID#= 1272408918;ENTRY DESC=ACH ;INDIV NAME=Flyte Tyme 2;INDIV.ID#=  ; PAR=021095009052931; ACH LOCATION #0000000000; 164567 |
| 04/06/2021 | 4,880.50 | ACH Credit Rcvd | | 021096001259080 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021096001259080; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 033021 |
| 04/07/2021 | 1,902.97 | ACH Credit Rcvd | | 021097002735364 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021097002735364; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 033121 |
| 04/08/2021 | 3,236.99 | ACH Credit Rcvd | | 021098004086236 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV. |

**Continued**

# Account Statement

M&T Bank

rvices Co Inc.

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | ID#=39300982774043 ; PAR=021098004086236; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040121 |
| 04/08/2021 | 2,535.02 | ACH Credit Rcvd | | 021097002968781 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021097002968781; ACH LOCATION #0000000000; |
| 04/08/2021 | 435.24 | ACH Credit Rcvd | | 021097003419779 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS  ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=5899         ; PAR=021097003419779; ACH LOCATION #0000000000; ISA*00*NV      *00*NV *ZZ*9717680002  *ZZ*NV *210407*143 |
| 04/09/2021 | 2,715.29 | ACH Credit Rcvd | | 021098004290404 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021098004290404; ACH LOCATION #0000000000; |
| 04/09/2021 | 392.41 | ACH Credit Rcvd | | 021099005128723 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021099005128723; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040221 |
| 04/12/2021 | 7,127.02 | ACH Credit Rcvd | | 021102006487781 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021102006487781; ACH LOCATION #0000000000; |
| 04/12/2021 | 2,310.07 | ACH Credit Rcvd | | 021102006069936 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021102006069936; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040521 |
| 04/12/2021 | 1,352.98 | ACH Credit Rcvd | | 021099005322121 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021099005322121; ACH LOCATION #0000000000; |

Continued

# Account Statement

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/12/2021 | 1,007.90 | ACH Credit Rcvd | | 021102005935431 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021102005935431; ACH LOCATION #0000000000; |
| 04/12/2021 | 209.55 | Deposit | | 4800478511 | REMOTE CHECK DEPOSIT |
| 04/13/2021 | 10,981.78 | ACH Credit Rcvd | | 021103007992893 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021103007992893; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 040621 |
| 04/14/2021 | 3,481.66 | ACH Credit Rcvd | | 021104010204433 | FROM:CO NAME=SIRIUS XM ;CO.ID#=1521805102;ENTRY DESC=PAYMENTS ;INDIV NAME=0007RMA Worldwide 2;INDIV.ID#=8094186     ; PAR=021104010204433; ACH LOCATION #0000000000; ISA*00*NV     *00*NV *ZZ*1521805102  *ZZ*NV *210414*113 |
| 04/14/2021 | 1,184.84 | ACH Credit Rcvd | | 021104009510915 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021104009510915; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040721 |
| 04/14/2021 | 845.20 | ACH Credit Rcvd | | 021104009381012 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=6373        ; PAR=021104009381012; ACH LOCATION #0000000000; ISA*00*NV     *00*NV *ZZ*9717680002   *ZZ*NV *210413*194 |
| 04/14/2021 | 225.22 | ACH Credit Rcvd | | 021104010204417 | FROM:CO NAME=SIRIUS XM ;CO.ID#=1521805102;ENTRY DESC=PAYMENTS ;INDIV NAME=0007RMA Worldwide 2;INDIV.ID#=8094024    ; PAR=021104010204417; ACH LOCATION #0000000000; ISA*00*NV     *00*NV *ZZ*1521805102   *ZZ*NV *210414*113 |
| 04/15/2021 | 6,506.87 | ACH Credit Rcvd | | 021104009801986 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 |

Continued

# Account Statement

**M&T** Bank

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/15/2021 | 2,551.68 | ACH Credit Rcvd | | 021105001153346 | PAR=021104009801986; ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE;INDIV.ID#=39300982774 043 ; PAR=021105001153346; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040821 |
| 04/16/2021 | 2,531.33 | ACH Credit Rcvd | | 021106002424760 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021106002424760; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 040921 |
| 04/16/2021 | 902.19 | ACH Credit Rcvd | | 021105001352589 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021105001352589; ACH LOCATION #0000000000; |
| 04/19/2021 | 9,504.15 | ACH Credit Rcvd | | 021109003606889 | FROM:CO NAME=NBCUNIVERSAL MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR PMT;INDIV NAME=0006RMA WORLDWIDE CH 2;INDIV.ID#=2003742134A550 ; PAR=021109003606889; ACH LOCATION #0000000000; ISA*00*      *00*      *01* *01*006981815    *210416*142 |
| 04/19/2021 | 7,485.25 | ACH Credit Rcvd | | 021109003417945 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021109003417945; ACH LOCATION #0000000000; |
| 04/19/2021 | 7,331.61 | ACH Credit Rcvd | | 021109003568732 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021109003568732; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 041221 |
| 04/19/2021 | 6,849.94 | ACH Credit Rcvd | | 021106002676368 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021106002676368; ACH LOCATION #0000000000; |

Continued

# Account Statement

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 04/19/2021 | 4,966.90 | ACH Credit Rcvd | | 021109003355888 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021109003355888; ACH LOCATION #0000000000; |
| 04/20/2021 | 3,009.76 | ACH Credit Rcvd | | 021109004870744 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021109004870744; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 041621 |
| 04/20/2021 | 1,683.61 | ACH Credit Rcvd | | 021109004155756 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE;INDIV.ID#=39300982774 043 ; PAR=021109004155756; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 041321 |
| 04/20/2021 | 828.60 | Deposit | | 4800883519 | REMOTE CHECK DEPOSIT |
| 04/21/2021 | 4,194.56 | ACH Credit Rcvd | | 021111006792868 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021111006792868; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 041421 |
| 04/21/2021 | 3,320.05 | ACH Credit Rcvd | | 021111006792866 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021111006792866; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 041921 |
| 04/21/2021 | 1,584.69 | ACH Credit Rcvd | | 021111006676293 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=6721      ; PAR=021111006676293; ACH LOCATION #0000000000; ISA*00*NV     *00*NV *ZZ*9717680002   *ZZ*NV *210420*203 |
| 04/21/2021 | 127.46 | ACH Credit Rcvd | | 021111007330856 | FROM:CO NAME=SOROS FUND MANAG;CO.ID#=1339149766;ENTRY DESC=711   ;INDIV |

Continued

**M&T** Bank

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| | | | | | NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=PEFT-0001363 ; PAR=021111007330856; ACH LOCATION #0000000000; RMR*IV*165685**127.46*127.46\ |
| 04/22/2021 | 5,054.91 | ACH Credit Rcvd | | 021112008373591 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021112008373591; ACH LOCATION.#0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 042021 |
| 04/22/2021 | 4,778.43 | ACH Credit Rcvd | | 021111007032135 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8 ; PAR=021111007032135; ACH LOCATION #0000000000; |
| 04/22/2021 | 4,158.87 | ACH Credit Rcvd | | 021112008373589 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021112008373589; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 041521 |
| 04/23/2021 | 5,939.06 | ACH Credit Rcvd | | 021112008542664 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8 ; PAR=021112008542664; ACH LOCATION #0000000000; |
| 04/23/2021 | 922.86 | ACH Credit Rcvd | | 021113009362776 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021113009362776; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 042121 |
| 04/26/2021 | 10,019.31 | ACH Credit Rcvd | | 021116000489657 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8 ; PAR=021116000489657; ACH LOCATION #0000000000; |
| 04/26/2021 | 8,296.37 | ACH Credit Rcvd | | 021116000493238 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8 ; PAR=021116000493238; |

**Continued**

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/26/2021 | 4,578.56 | ACH Credit Rcvd | | 021116000695299 | ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021116000695299; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042221 |
| 04/26/2021 | 2,603.36 | ACH Credit Rcvd | | 021113009538699 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021113009538699; |
| 04/26/2021 | 385.00 | ACH Credit Rcvd | | 021116000266790 | ACH LOCATION #0000000000; FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=        ; PAR=021116000266790; |
| 04/26/2021 | 220.00 | ACH Credit Rcvd | | 021116000266791 | ACH LOCATION #0000000000; FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=        ; PAR=021116000266791; |
| 04/26/2021 | 188.76 | ACH Credit Rcvd | | 021116000266789 | ACH LOCATION #0000000000; FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=        ; PAR=021116000266789; |
| 04/27/2021 | 5,672.21 | ACH Credit Rcvd | | 021117002712538 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021117002712538; |
| 04/27/2021 | 4,061.90 | ACH Credit Rcvd | | 021117002269562 | ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021117002269562; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042321 |
| 04/27/2021 | 1,132.56 | ACH Credit Rcvd | | 021116001961564 | FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=        ; PAR=021116001961564; ACH LOCATION #0000000000; |
| 04/27/2021 | 116.58 | ACH Credit Rcvd | | 021116001961565 | FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=        ; |

Continued

**M&T Bank**

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 04/28/2021 | 4,923.23 | ACH Credit Rcvd | | 021118004089313 | PAR=021116001961565; ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021118004089313; |
| 04/28/2021 | 4,719.39 | ACH Credit Rcvd | | 021118003739968 | ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021118003739968; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042621 |
| 04/29/2021 | 4,682.57 | ACH Credit Rcvd | | 021119006079095 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021119006079095; |
| 04/29/2021 | 3,565.50 | ACH Credit Rcvd | | 021119005710846 | ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021119005710846; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042721 |
| 04/30/2021 | 4,032.44 | ACH Credit Rcvd | | 021120007363288 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021120007363288; ACH LOCATION #0000000000; |
| 04/30/2021 | 1,143.12 | ACH Credit Rcvd | | 021120007102209 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021120007102209; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042821 |
| 04/30/2021 | 1,012.99 | Deposit | | 4800452953 | REMOTE CHECK DEPOSIT |

|  |  |
|---|---|
| Item Count | 66 |
| Total Amount | 218,747.70 |

| **DAILY BALANCE** | **Date** | **Amount** |
|-------------------|----------|------------|
| | 04/30/2021 | 56,323.41 |

Continued

**Account Statement**    Case 21-10121-SLM    Doc 188    Filed 05/28/21    Entered 05/28/21 09:38:19    Desc Main
Document      Page 43 of 50

M&T Bank

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 04/29/2021 | 72,115.62 |
| | 04/28/2021 | 79,570.54 |
| | 04/27/2021 | 69,927.92 |
| | 04/26/2021 | 59,126.67 |
| | 04/23/2021 | 32,835.31 |
| | 04/22/2021 | 61,216.92 |
| | 04/21/2021 | 114,014.27 |
| | 04/20/2021 | 104,792.00 |
| | 04/19/2021 | 99,634.03 |
| | 04/16/2021 | 68,732.29 |
| | 04/15/2021 | 85,141.46 |
| | 04/14/2021 | 89,805.81 |
| | 04/13/2021 | 84,068.89 |
| | 04/12/2021 | 81,582.64 |
| | 04/09/2021 | 80,487.36 |
| | 04/08/2021 | 98,637.45 |
| | 04/07/2021 | 154,282.49 |
| | 04/06/2021 | 164,495.62 |
| | 04/05/2021 | 159,797.12 |
| | 04/02/2021 | 148,744.74 |
| | 04/01/2021 | 171,125.23 |

# Account Statement

**M&T** Bank

## STATEMENT INFORMATION

| Date | 04/01/2021 - 04/30/2021 |
|---|---|
| Account No. | ...7 |
| Account Name | AMERICAN LIMOUSINE |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 15,546.46 | 11,456.03 |
| Closing Avail | 15,546.46 | 11,456.03 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 0.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|
| 30015 | 04/02/2021 | 75.00 |
| 30016 | 04/12/2021 | 153.17 |
| 30017 | 04/21/2021 | 259.50 |
| 30018 | 04/09/2021 | 1,305.39 |
| 30019 | 04/19/2021 | 900.00 |
| 30022 | 04/30/2021 | 619.04 |
| Item Count | 6 | |
| Total Amount | 3,312.10 | |

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/01/2021 | 26.66 | Preauth ACH DB | | 021090005848250 | FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=71695084 ; PAR=021090005848250; ACH LOCATION #0000000000; |
| 04/02/2021 | 1,812.54 | Preauth ACH DB | | 021091007111131 | FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=71616054 ; PAR=021091007111131; ACH LOCATION #0000000000; |
| 04/05/2021 | 59.95 | Preauth ACH DB | | 021095009880184 | FROM:CO NAME=PAYPAL INC ;CO.ID#=1770406822;ENTRY DESC=PAYPAL ;INDIV NAME=M&T BANK 2;INDIV.ID#=Q1845719767 ; PAR=021095009880184; ACH LOCATION #0000000000; |
| 04/07/2021 | 124.33 | Preauth ACH DB | | 021096002449125 | FROM:CO NAME=ATT ;CO.ID#=9864031004;ENTRY DESC=Payment ;INDIV NAME=American Limousine In2;INDIV.ID#=569591011EPAYE ; PAR=021096002449125; ACH LOCATION #0000000000; |
| 04/13/2021 | 530.47 | Preauth ACH DB | | 021102007793955 | FROM:CO NAME=GRANITETELECOMMU;CO.ID#=7043643290;ENTRY DESC=4-8 ACHDFT;INDIV NAME=Flyte Tyme Limo    2;INDIV.ID#=02217937 ; |

**Continued**

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/15/2021 | 26.66 | Preauth ACH DB | | 021104010562369 | PAR=021102007793955; ACH LOCATION #0000000000; FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=71845951 ; |
| 04/16/2021 | 19.73 | Preauth ACH DB | | 021106002418152 | PAR=021104010562369; ACH LOCATION #0000000000; FROM:CO NAME=ReadyRefresh ;CO.ID#=B061017981;ENTRY DESC=ECHECKPAY ;INDIV NAME= 2;INDIV.ID#=0442184453 ; |
| 04/16/2021 | 316.94 | Preauth ACH DB | | 021105001604499 | PAR=021106002418152; ACH LOCATION #0000000000; FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=71802874 ; |
| 04/22/2021 | 17.19 | Preauth ACH DB | | 021111008090481 | PAR=021105001604499; ACH LOCATION #0000000000; FROM:CO NAME=PUBLIC SERVICE ;CO.ID#=4221212800;ENTRY DESC=PSEG ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=007155221104 ; PAR=021111008090481; ACH LOCATION #0000000000; |

| | | |
|---|---|---|
| Item Count | 9 | |
| Total Amount | 2,934.47 | |

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| No Information Available | | | | | |

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 04/05/2021 | 1,812.54 | ACH Reversal CR | | 000000000010071111 | |
| 04/19/2021 | 316.94 | ACH Reversal CR | | 000000000050016044 | |

| | | |
|---|---|---|
| Item Count | 2 | |
| Total Amount | 2,129.48 | |

## DAILY BALANCE

| Date | Amount |
|---|---|
| 04/30/2021 | 11,456.03 |
| 04/29/2021 | 12,075.07 |
| 04/28/2021 | 12,075.07 |
| 04/27/2021 | 12,075.07 |
| 04/26/2021 | 12,075.07 |
| 04/23/2021 | 12,075.07 |
| 04/22/2021 | 12,075.07 |
| 04/21/2021 | 12,092.26 |
| 04/20/2021 | 12,351.76 |

dential    User: BOBSPIRIG

Continued

# Account Statement

M&T Bank

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 04/19/2021 | 12,351.76 |
| | 04/16/2021 | 12,934.82 |
| | 04/15/2021 | 13,271.49 |
| | 04/14/2021 | 13,298.15 |
| | 04/13/2021 | 13,298.15 |
| | 04/12/2021 | 13,828.62 |
| | 04/09/2021 | 13,981.79 |
| | 04/08/2021 | 15,287.18 |
| | 04/07/2021 | 15,287.18 |
| | 04/06/2021 | 15,411.51 |
| | 04/05/2021 | 15,411.51 |
| | 04/02/2021 | 13,658.92 |
| | 04/01/2021 | 15,546.46 |

# LINE 39

8:53 AM

05/03/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 04/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 175,056.53 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 55 items** | | | | | | |
| Bill Pmt -Check | 02/26/2021 | 30016 | Darryl Gray | X | -27.51 | -27.51 |
| Bill Pmt -Check | 03/26/2021 | ach | Limolabs, LLC | X | -3,672.00 | -3,699.51 |
| General Journal | 04/01/2021 | | | X | -8,291.41 | -11,990.92 |
| Bill Pmt -Check | 04/01/2021 | ach | Cummings Propertie... | X | -3,928.00 | -15,918.92 |
| General Journal | 04/02/2021 | | | X | -22,562.45 | -38,481.37 |
| General Journal | 04/02/2021 | | | X | -3,129.33 | -41,610.70 |
| Bill Pmt -Check | 04/02/2021 | 30079 | Lowell Graves | X | -717.10 | -42,327.80 |
| Bill Pmt -Check | 04/02/2021 | 30077 | Avery Alleyne | X | -660.64 | -42,988.44 |
| General Journal | 04/02/2021 | | | X | -634.91 | -43,623.35 |
| Bill Pmt -Check | 04/02/2021 | 30078 | Darby C Zumpano | X | -451.02 | -44,074.37 |
| General Journal | 04/06/2021 | | | X | -182.00 | -44,256.37 |
| Bill Pmt -Check | 04/07/2021 | ach | iSolved | X | -9,442.80 | -53,699.17 |
| Bill Pmt -Check | 04/07/2021 | ach | Parts Connection Inc. | X | -950.00 | -54,649.17 |
| General Journal | 04/07/2021 | | | X | -821.53 | -55,470.70 |
| Bill Pmt -Check | 04/07/2021 | ach | CogencyGlobal | X | -450.75 | -55,921.45 |
| General Journal | 04/08/2021 | | | X | -30,702.40 | -86,623.85 |
| General Journal | 04/08/2021 | | | X | -14,256.55 | -100,880.40 |
| General Journal | 04/08/2021 | | | X | -10,008.92 | -110,889.32 |
| General Journal | 04/08/2021 | | | X | -4,424.02 | -115,313.34 |
| General Journal | 04/08/2021 | | | X | -2,460.40 | -117,773.74 |
| General Journal | 04/09/2021 | | | X | -17,031.44 | -134,805.18 |
| General Journal | 04/09/2021 | | | X | -4,226.35 | -139,031.53 |
| Bill Pmt -Check | 04/09/2021 | ach | Limolabs, LLC | X | -3,672.00 | -142,703.53 |
| Bill Pmt -Check | 04/12/2021 | ach | M&T Bank Term Loan | X | -5,000.00 | -147,703.53 |
| General Journal | 04/12/2021 | | | X | -2,240.24 | -149,943.77 |
| Bill Pmt -Check | 04/12/2021 | ach | TIB Insurance | X | -1,645.53 | -151,589.30 |
| Bill Pmt -Check | 04/13/2021 | ach | Parts Connection Inc. | X | -4,450.00 | -156,039.30 |
| Bill Pmt -Check | 04/13/2021 | ach | Lakeview Custom C... | X | -2,400.00 | -158,439.30 |
| General Journal | 04/15/2021 | | | X | -9,519.94 | -167,959.24 |
| General Journal | 04/15/2021 | | | X | -4,202.96 | -172,162.20 |
| General Journal | 04/16/2021 | | | X | -19,842.69 | -192,004.89 |
| Bill Pmt -Check | 04/19/2021 | ach | Limolabs, LLC | X | -3,824.00 | -195,828.89 |
| General Journal | 04/19/2021 | | | X | -829.53 | -196,658.42 |
| Bill Pmt -Check | 04/19/2021 | ach | CogencyGlobal | X | -516.00 | -197,174.42 |
| General Journal | 04/19/2021 | | | X | -39.07 | -197,213.49 |
| General Journal | 04/20/2021 | | | X | -182.00 | -197,395.49 |
| General Journal | 04/20/2021 | | | X | -182.00 | -197,577.49 |
| General Journal | 04/21/2021 | | | X | -4.49 | -197,581.98 |
| General Journal | 04/22/2021 | | | X | -32,660.59 | -230,242.57 |
| General Journal | 04/22/2021 | | | X | -15,582.69 | -245,825.26 |
| General Journal | 04/22/2021 | | | X | -12,505.98 | -258,331.24 |
| General Journal | 04/22/2021 | | | X | -5,313.85 | -263,645.09 |
| General Journal | 04/22/2021 | | | X | -549.24 | -264,194.33 |
| General Journal | 04/22/2021 | | | X | -177.21 | -264,371.54 |
| General Journal | 04/23/2021 | | | X | -20,413.94 | -284,785.48 |
| Bill Pmt -Check | 04/23/2021 | ach | Parts Connection Inc. | X | -5,150.00 | -289,935.48 |
| General Journal | 04/23/2021 | | | X | -4,332.09 | -294,267.57 |
| Bill Pmt -Check | 04/23/2021 | ach | Limolabs, LLC | X | -3,824.00 | -298,091.57 |
| Bill Pmt -Check | 04/26/2021 | ach | NY State Dept of Ta... | X | -1,523.50 | -299,615.07 |
| General Journal | 04/27/2021 | | | X | -182.00 | -299,797.07 |
| General Journal | 04/29/2021 | | | X | -10,890.46 | -310,687.53 |
| General Journal | 04/29/2021 | | | X | -4,812.53 | -315,500.06 |
| General Journal | 04/30/2021 | | | X | -19,127.47 | -334,627.53 |
| General Journal | 04/30/2021 | | | X | -1,913.60 | -336,541.13 |
| General Journal | 04/30/2021 | | | X | -939.69 | -337,480.82 |
| **Total Checks and Payments** | | | | | -337,480.82 | -337,480.82 |

8:53 AM

05/03/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 04/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 68 items** | | | | | | |
| General Journal | 04/01/2021 | | Accounting | X | 990.14 | 990.14 |
| General Journal | 04/01/2021 | | Accounting | X | 7,297.97 | 8,288.11 |
| General Journal | 04/02/2021 | | Accounting | X | 769.58 | 9,057.69 |
| General Journal | 04/02/2021 | | Accounting | X | 2,238.90 | 11,296.59 |
| General Journal | 04/05/2021 | | Accounting | X | 4,609.72 | 15,906.31 |
| General Journal | 04/05/2021 | | Accounting | X | 177.88 | 16,084.19 |
| General Journal | 04/05/2021 | | Accounting | X | 823.58 | 16,907.77 |
| General Journal | 04/05/2021 | | Accounting | X | 1,152.39 | 18,060.16 |
| General Journal | 04/05/2021 | | Accounting | X | 3,934.27 | 21,994.43 |
| General Journal | 04/05/2021 | | Accounting | X | 6,342.00 | 28,336.43 |
| Bill Pmt -Check | 04/06/2021 | 30081 | 365 Tower Ridge De... | X | 0.00 | 28,336.43 |
| Bill Pmt -Check | 04/06/2021 | 30080 | 365 Tower Ridge De... | X | 0.00 | 28,336.43 |
| General Journal | 04/06/2021 | | Accounting | X | 4,880.50 | 33,216.93 |
| General Journal | 04/07/2021 | | Accounting | X | 1,902.97 | 35,119.90 |
| General Journal | 04/08/2021 | | Accounting | X | 435.24 | 35,555.14 |
| General Journal | 04/08/2021 | | Accounting | X | 2,535.02 | 38,090.16 |
| General Journal | 04/08/2021 | | Accounting | X | 3,236.99 | 41,327.15 |
| General Journal | 04/09/2021 | | Accounting | X | 392.41 | 41,719.56 |
| General Journal | 04/09/2021 | | Accounting | X | 2,715.29 | 44,434.85 |
| General Journal | 04/12/2021 | | | X | 209.55 | 44,644.40 |
| General Journal | 04/12/2021 | | Accounting | X | 1,007.90 | 45,652.30 |
| General Journal | 04/12/2021 | | Accounting | X | 1,352.98 | 47,005.28 |
| General Journal | 04/12/2021 | | Accounting | X | 2,310.07 | 49,315.35 |
| General Journal | 04/12/2021 | | Accounting | X | 7,127.02 | 56,442.37 |
| General Journal | 04/13/2021 | | Accounting | X | 10,981.78 | 67,424.15 |
| General Journal | 04/14/2021 | | Accounting | X | 225.22 | 67,649.37 |
| General Journal | 04/14/2021 | | Accounting | X | 845.20 | 68,494.57 |
| General Journal | 04/14/2021 | | Accounting | X | 1,184.84 | 69,679.41 |
| General Journal | 04/14/2021 | | Accounting | X | 3,481.66 | 73,161.07 |
| General Journal | 04/15/2021 | | Accounting | X | 2,551.68 | 75,712.75 |
| General Journal | 04/15/2021 | | Accounting | X | 6,506.87 | 82,219.62 |
| General Journal | 04/16/2021 | | Accounting | X | 902.19 | 83,121.81 |
| General Journal | 04/16/2021 | | Accounting | X | 2,531.33 | 85,653.14 |
| General Journal | 04/19/2021 | | Accounting | X | 4,966.90 | 90,620.04 |
| General Journal | 04/19/2021 | | Accounting | X | 6,849.94 | 97,469.98 |
| General Journal | 04/19/2021 | | Accounting | X | 7,331.61 | 104,801.59 |
| General Journal | 04/19/2021 | | Accounting | X | 7,485.25 | 112,286.84 |
| General Journal | 04/19/2021 | | Accounting | X | 9,504.15 | 121,790.99 |
| General Journal | 04/20/2021 | | Accounting | X | 828.60 | 122,619.59 |
| General Journal | 04/20/2021 | | Accounting | X | 1,683.61 | 124,303.20 |
| General Journal | 04/20/2021 | | Accounting | X | 3,009.76 | 127,312.96 |
| General Journal | 04/21/2021 | | Reconciliation | X | 127.46 | 127,440.42 |
| General Journal | 04/21/2021 | | Accounting | X | 1,584.69 | 129,025.11 |
| General Journal | 04/21/2021 | | Accounting | X | 3,320.05 | 132,345.16 |
| General Journal | 04/22/2021 | | Accounting | X | 4,194.56 | 136,539.72 |
| General Journal | 04/22/2021 | | Accounting | X | 4,158.87 | 140,698.59 |
| General Journal | 04/22/2021 | | Accounting | X | 4,778.43 | 145,477.02 |
| General Journal | 04/23/2021 | | Accounting | X | 5,054.91 | 150,531.93 |
| General Journal | 04/23/2021 | | Accounting | X | 922.86 | 151,454.79 |
| General Journal | 04/26/2021 | | Accounting | X | 5,939.06 | 157,393.85 |
| General Journal | 04/26/2021 | | Accounting | X | 188.76 | 157,582.61 |
| General Journal | 04/26/2021 | | Accounting | X | 220.00 | 157,802.61 |
| General Journal | 04/26/2021 | | Accounting | X | 385.00 | 158,187.61 |
| General Journal | 04/26/2021 | | Accounting | X | 2,603.36 | 160,790.97 |
| General Journal | 04/26/2021 | | Accounting | X | 4,578.56 | 165,369.53 |
| General Journal | 04/26/2021 | | Accounting | X | 8,296.37 | 173,665.90 |
| General Journal | 04/26/2021 | | Accounting | X | 10,019.31 | 183,685.21 |
| General Journal | 04/27/2021 | | Accounting | X | 116.58 | 183,801.79 |
| General Journal | 04/27/2021 | | Accounting | X | 1,132.56 | 184,934.35 |
| General Journal | 04/27/2021 | | Accounting | X | 4,061.90 | 188,996.25 |
| General Journal | 04/27/2021 | | Accounting | X | 5,672.21 | 194,668.46 |
| General Journal | 04/28/2021 | | Accounting | X | 4,719.39 | 199,387.85 |
| General Journal | 04/28/2021 | | Accounting | X | 4,923.23 | 204,311.08 |
| General Journal | 04/29/2021 | | Accounting | X | 3,565.50 | 207,876.58 |
| General Journal | 04/29/2021 | | Accounting | X | 4,682.57 | 212,559.15 |
| General Journal | 04/30/2021 | | Accounting | X | 1,012.99 | 213,572.14 |

8:53 AM

05/03/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 04/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 04/30/2021 | | Accounting | X | 1,143.12 | 214,715.26 |
| General Journal | 04/30/2021 | | Accounting | X | 4,032.44 | 218,747.70 |
| **Total Deposits and Credits** | | | | | 218,747.70 | 218,747.70 |
| **Total Cleared Transactions** | | | | | -118,733.12 | -118,733.12 |
| **Cleared Balance** | | | | | -118,733.12 | 56,323.41 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| General Journal | 12/16/2020 | 399 | | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | Limolabs, LLC | | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30068 | Tadeusz Jablecki | | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30039 | Jonathan Platt | | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | | -39.93 | -4,791.35 |
| Bill Pmt -Check | 02/26/2021 | 30015 | Corrie Tridente | | -32.67 | -4,824.02 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | | -31.47 | -4,855.49 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | | -21.78 | -4,877.27 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | | -18.15 | -4,895.42 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | | -14.52 | -4,909.94 |
| Bill Pmt -Check | 02/26/2021 | 30067 | Stephen Silletti | | -11.43 | -4,921.37 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | | -7.87 | -4,929.24 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | | -7.26 | -4,936.50 |
| Bill Pmt -Check | 02/26/2021 | 30036 | Jerran Maybee | | -7.26 | -4,943.76 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,951.02 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | | -7.26 | -4,958.28 |
| Bill Pmt -Check | 02/26/2021 | 30035 | Jeffery Harris | | -7.26 | -4,965.54 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -4,969.17 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -4,972.80 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -4,976.43 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -4,980.06 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -4,983.69 |
| Bill Pmt -Check | 02/26/2021 | 30019 | Dwight Thompson | | -3.63 | -4,987.32 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,990.95 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -4,994.58 |
| Bill Pmt -Check | 04/07/2021 | ach | PKF O'Connor Davi... | | -4,951.50 | -9,946.08 |
| Bill Pmt -Check | 04/30/2021 | ach | Limolabs, LLC | | -3,824.00 | -13,770.08 |
| **Total Checks and Payments** | | | | | -13,770.08 | -13,770.08 |
| **Total Uncleared Transactions** | | | | | -13,770.08 | -13,770.08 |
| **Register Balance as of 04/30/2021** | | | | | -132,503.20 | 42,553.33 |
| **Ending Balance** | | | | | -132,503.20 | 42,553.33 |