UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

MARTONE & UHLMANN
A PROFESSIONAL CORPORATION
777 PASSAIC AVENUE, SUITE 535
CLIFTON, NJ 07012
(973) 473-3000
bky@martonelaw.com
Attorneys for Secured Creditor/Servicing Agent
Dynasty Auto Body Inc.

---

In re:

American Limousine LLC dba Addison Lee
dba RMA Worldwide Chauffeured
Transportation dba Flyte Time Worldwide
dba Tristar dba American Limousine Group
LLC

Case No. 21-10121

Chapter 11

Judge Stacey L. Meisel

Hearing: June 8, 2021

### ATTORNEY CERTIFICATION IN SUPPORT OF NOTICE OF MOTION TO PERMIT POST BAR DATE PROOF OF CLAIM FILING AS TO THE COLLATERAL VEHICLE KNOWN AS 2018 SUBURBAN LS 1500 4WD UTV 8-5 3L FLEX FUEL DIRECT INJECTION (VIN NO. 1GNSKGKC1JR151422)

Christian Del Toro of full age, employed as an Attorney for Creditor, Dynasty Autobody Inc., hereby certifies the following:

1.     On, May 4, 2021, the Creditor filed a Motion to Permit Post Bar Date Proof of Claim Filing as to a certain vehicle of the Debtor (Specifically Addison Lee) known as 2018 Chevrolet Suburban LS 1500 4WD UTV 8-5 3L Flex Fuel Direct Injection (Vin no. 1GNSKGKC1JR151422).

2.     The Movant did not file the necessary proof of claim by March 19, 2021 with respect to the bill owed for three vehicles, one of which is a 2018 Chevrolet Suburban LS 1500 4WD UTV 8-5 3L Flex Fuel Direct Injection (Vin no. 1GNSKGKC1JR151422) (the "Property") currently owned by the Debtor as well as an overdue balance owed for services performed by the Movant.

3.     Currently the Creditor is holding the vehicle at their auto body repair facility.

4. The Debtor did file the Chapter 11 Plan and Disclosure statement in the matter on April 1, 2021.

5. The Creditor wants to ensure proper distribution not only for repair fees owed by the Debtor for this vehicle and repairs for other vehicles belonging to the Debtor (2018 Cadillac XTS Livery FWD 4D SED 6-3.6L Gasoline Direct Injection with Vin 2G61USS30J914B172 and 2018 Ford Transit Passenger Wagon T-350 with vin no. 1FBVU4XG2JKB35608). Please note the Creditor is not in possession of these vehicles) with a total amount of $16,412. See annexed as Exhibit the Supplemental Repair Authorization signed by the Debtor on September 24, 2020 by Addison Lee and the repair bills for the vehicle as well as the repair bill and Supplemental Repair Authorization signed by the Debtor dated June 17, 2020.

6. The Creditor is holding the vehicle known as 2018 Chevrolet Suburban LS 1500 4WD UTV 8-5 3L Flex Fuel Direct Injection (Vin no. 1GNSKGKC1JR151422due to Debtor's failure to make necessary payment for repairs.

7. Further the Debtor is also in default for holding fees in the approximate amount of $5,500.00 up to the date of filing.

8. Due to a clerical error with the referral for the matter, the necessary proof of claim was not filed by the Bar Date.

9. As the Debtor's Plan includes the Creditor, the Creditor wants to ensure the correct amount of the claim is paid through the plan to allow for efficient distribution under the plan.

Based on the above, it is hereby requested that the Motion to Vacate the Automatic Stay be granted. Further, the Creditor apologizes for any inconvenience to the Court.

I hereby certify that the foregoing statements are true. I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: June 7, 2021

BY: _____

Christian Del Toro, Esq.

Dynasty AutoBody INC.
Paterson, NJ 07503

# Statement

| Date |
|---|
| 12/1/2020 |

| To: |
|---|
| ADDISON LEE |
| ██████████ |

| | Amount Due | Amount Enc. |
|---|---|---|
| | $16,412.27 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/16/2020 | 85396-<br>INV #85396. Due 06/16/2020. Orig. Amount $13,973.93. 73 | 11,973.93 | 11,973.93 |
| 06/30/2020 | 85536-<br>INV #85536. Due 07/16/2020. Orig. Amount $1,986.85. 1147 | 1,986.85 | 13,960.78 |
| 09/21/2020 | 85861-<br>INV #85861. Due 09/21/2020. Orig. Amount $2,451.49. 2001 | 2,451.49 | 16,412.27 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 2,451.49 | 13,960.78 | $16,412.27 |



# Dynasty Auto Body, Inc
**226 Pennsylvania Ave**
**Paterson, NJ 07503**

# INVOICE
RO# 85396

Est: Mohammed Qunbar

ADDISON LEE



18 FORD Transit Passenger Wagon T-350
XL EL 148" WB High R
Color: BLACK
Type: VN 3D VAN
VIN: 1FBVU4XG2JKB35608
Prod Date: 1807
Odometer: 65815
Engine: 6-3.5L Turbocharged

ADDISON LEE
Adjustor:
Phone:
Claim #: 73  Deductible: 0
Loss Type:

P = Who Pays? (I = Insurance, C = Customer)

| Qty | Type | Description | Part # | Amount | Sup # | Labor | Op | Labor Units | Paint Units | P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PILLARS, ROCKER & FLOOR | | | | | | | | |
| | Parts Other | LT Rear rocker mldg w/long wheelbase | | | | Body | R&I | 0.5 | | C |
| | Parts Other | LT Frt rocker mldg | | | | Body | R&I | 0.4 | | C |
| | Parts Other | RT Frt rocker mldg | | | | Body | R&I | 0.4 | | C |
| | Parts Other | RT Rear rocker mldg w/o side step w/long | | | | Body | R&I | 0.5 | | C |
| | | SIDE PANEL | | | | | | | | |
| 1 | Parts New | RT Vent | 7G9Z58280B 62A | 23.35 | | Body | Repl | 0.1 | | C |
| | Parts Other | RT Rear pillar | | | | Body | Rpr | 9.0 | 2.1 | C |
| 1 | Parts New | RT Wheel opng mldg w/dual rear wheels | BK3Z9929038 AC | 135.09 | | Body | Repl | 0.3 | | C |
| | Parts Other | RT Side panel w/dual rear wheels w/windo | | | | Body | Rpr | 19.5 | 4.6 | C |
| | | Add for Clear Coat | | | | | | | 1.8 | C |
| | Parts Glass | RT Rear glass NAGS green tint | | | | Body | R&I | 1.7 | | C |
| | Parts Other | RT Rear pillar trim | | | | Body | R&I | 0.2 | | C |
| | Parts Other | RT Rear molding | | | | Body | R&I | 0.3 | | C |
| | Parts Other | LT Rear panel w/dual rear wheels w/windo | | | | Body | Rpr | 7.0 | 4.4 | C |
| | | Overlap Major Non-Adj. Panel | | | | | | | -0.2 | C |
| | | Add for Clear Coat A | | | | | | | 0.8 | C |
| | Parts Other | LT Wheel opng mldg w/dual rear wheels | | | | Body | R&I | 0.3 | | C |
| | Parts Other | LT Side molding w/dual rear wheels | | | | Body | R&I | 0.2 | | C |
| | Parts Other | LT Rear molding | | | | Body | R&I | 0.3 | | C |
| | Parts Other | LT Rear pillar trim | | | | Body | R&I | 0.2 | | C |
| | Parts Other | RT Rear lower panel w/sliding door | | | 1 | Body | Rpr | 5.5 | 0.5 | C |
| | | Overlap Minor Panel | | | | | | | -0.2 | C |
| | | Add for Clear Coat B | | | | | | | 0.1 | C |
| | Parts Other | RT Outer pillar | | | | Body | Rpr | 4.0 | 2.1 | C |
| | | Add for Clear Coat C | | | | | | | 0.4 | C |
| | | REAR BODY & FLOOR | | | | | | | | |
| 1 | Parts New | Rear body panel | CK4Z6140300 C | 559.39 | | Body | Repl | 4.0 | 1.2 | C |
| | | Overlap Major Adj. Panel | | | | | | | -0.4 | C |
| | | Add for Clear Coat D | | | | | | | 0.2 | C |
| 1 | Parts New | Rear body reinf | CK4Z6110608 B | 233.43 | | Body | Repl | 3.0 | | C |
| | Parts Other | Rear floor pan | | | | Body | Rpr | 9.5 | 2.6 | C |
| | | Overlap Major Non-Adj. Panel A | | | | | | | -0.2 | C |
| 1 | Parts New | LT Rear body panel support bracket | BK3Z61103B 77B | 11.30 | | Body | Repl | 0.2 | 0.2 | C |
| | | Add for Clear Coat E | | | | | | | 0.1 | C |
| 1 | Parts New | RT Rear body panel support bracket | BK3Z61103B 76B | 11.30 | | Body | Repl | 0.2 | 0.2 | C |
| | | Add for Clear Coat F | | | | | | | 0.1 | C |
| 1 | Parts New | Rear sill plate w/van | CK4Z6145522 CB | 142.30 | | Body | Repl | | | C |

| Qty | Type | Description | Part # | Amount | Sup # | Labor | Op | Labor Units | Paint Units | P |
|---|---|---|---|---|---|---|---|---|---|---|
| | Parts Other | LT Floor rail (HSS) Overlap Major Non-Adj. Panel B | | | | Body | Rpr | 5.0 | 0.5 -0.2 | C C |
| | Parts Other | RT Floor rail (HSS) Overlap Major Non-Adj. Panel C BACK DOOR | | | | Body | Rpr | 5.5 | 0.5 -0.2 | C C C |
| 1 | Parts New | RT Door shell w/high roof w/window | CK4Z6140010 R | 802.52 | | Body | Repl | 3.5 | 6.6 | C |
| | | Overlap Major Non-Adj. Panel D Add for Clear Coat G Add for trnsfr glass | | | | Body | | 0.7 | -0.2 1.3 | C C C |
| 1 | Parts New | RT Lower molding w/camera w/wide open do | CK4Z99425B 28BA | 204.88 | | Body | Repl | | | C |
| | Parts Glass | RT Rear glass FORD, w/low roof green tin | | | | Body | R&I | | | |
| 1 | Parts New | RT Lower trim panel | CK4Z6145220 AJ | 305.46 | | Body | Repl | 0.4 | | C |
| 1 | Parts New | LT Door shell w/high roof w/window | CK4Z6140011 U | 997.05 | | Body | Repl | 3.2 | 6.6 | C |
| | | Overlap Major Non-Adj. Panel E Add for Clear Coat H Add for trnsfr glass A | | | | Body | | 0.7 | -0.2 1.3 | C C C |
| 1 | Parts New | LT Nameplate "XLT" | FK4Z9942528 A | 23.07 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | LT Nameplate "TRANSIT" | FK4Z9942528 D | 39.81 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | LT Lower molding w/wide open door gray | CK4Z99425B 28BB | 111.98 | | Body | Repl | | | C |
| 1 | Parts New | LT Bumper | BK3Z16758C | 15.77 | | Body | Repl | 0.1 | | C |
| 1 | Parts New | RT Bumper | BK3Z16758C | 15.77 | | Body | Repl | 0.1 | | C |
| 1 | Parts New | RT Emblem | CK4Z1542528 A | 47.51 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | LT Latch cover | BK3Z6132228 B | 21.73 | | Body | Repl | | | C |
| 1 | Parts New | LT Door w'strip w/high roof | CK4Z1525325 G | 153.72 | | Body | Repl | | | C |
| 1 | Parts New | LT Lower latch | BK3Z61431A 03D | 89.18 | | Body | Repl | | | C |
| 1 | Parts New | RT Lower latch w/wagon w/power locks | CK4Z6143288 F | 227.67 | | Body | Repl | | | C |
| | | REAR LAMPS | | | | | | | | C |
| | Parts Other | RT Tail lamp assy w/dual rear wheels | | | | Body | R&I | 0.2 | | C |
| | Parts Other | LT Tail lamp assy w/dual rear wheels REAR BUMPER | | | | Body | R&I | 0.2 | | C C |
| 1 | Parts New | Opt OEM Impact bar w/medium, high roof t | LK4Z17906B | 522.38 | | Body | Repl | 0.8 | | C |
| 1 | Parts New | RT Support bracket w/extended frame | CK4Z17787B | 54.90 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | LT Support bracket w/extended frame | CK4Z17788D | 58.19 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | LT Bumper to 09/03/2018 | BK3Z16758B | 15.96 | | Body | Repl | 0.1 | | C |
| 1 | Parts New | RT Side extn w/extended frame gray | CK4Z17F774 CC | 239.36 | | Body | Repl | 0.3 | | C |
| 1 | Parts New | Wire harness outer w/medium, high roof | GK4Z15K868 A | 60.10 | | Body | Repl | | | C |
| 1 | Parts New | Wire harness inner w/medium, high roof | CK4Z15K868 D | 54.83 | | Body | Repl | | | C |
| 1 | Parts New | RT End cap gray | CK4Z17F774 DC | 61.20 | | Body | Repl | 0.3 | | C |
| | | Add for reverse sens | | | | Body | | 0.1 | | C |
| 1 | Parts New | RT Reverse sensor retainer inner | BK2Z15K861 A | 5.56 | | Body | Repl | | | C |
| 1 | Parts New | LT Reverse sensor retainer inner | BK2Z15K861 A | 5.56 | | Body | Repl | | | C |
| 1 | Parts New | RT Reverse sensor retainer outer | DT1Z15K861 G | 5.56 | | Body | Repl | | | C |
| 1 | Parts New | LT Reverse sensor retainer outer | DT1Z15K861 F | 5.56 | | Body | Repl | | | C |

| Qty | Type | Description | Part # | Amount | Sup # | Labor | Op | Labor Units | Paint Units | P |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parts New | RT Reflector | BK2Z13A565 B | 47.80 | | Body | Repl | | | C |
| 4 | Parts New | Impact bar screw | W709980S44 2 | 14.00 | | Body | Repl | | | C |
| 4 | Parts New | Impact bar bolt | W705235S44 2 | 18.00 | | Body | Repl | | | C |
| 3 | Parts New | Reverse sensor | CV6Z15K859 A | 78.06 | | Body | Repl | 0.1 | | C |
| 1 | Parts New | Bumper cover w/medium, high roof, gray f | CK4Z17C829 CC | 143.80 | | Body | Repl | 0.7 | | C |
| | | Add for reverse sens A | | | | Body | | 0.2 | | C |
| 4 | Parts New | Bumper cover clip | W701259S30 0 | 6.00 | | Body | Repl | | | C |
| 1 | Parts New | LT End cap gray | CK4Z17F774 DD | 61.20 | | Body | Repl | 0.3 | | C |
| | | Add for reverse sens B | | | | Body | | 0.1 | | C |
| | Haz | Hazardous waste removal | | 3.00 | | Body | Subl | | | C |
| 1 | Parts Other | Cover Car | | 5.00 | | Body | Repl | 0.2 | | C |
| 1 | Parts Other | Corrosion protection primer | | 10.00 | | Body | Repl | 0.2 | | C |
| | | Color sand and buff | | | | Body | Rpr | 2.0 | | C |
| 1 | Pnt Mat | Flex additive | | 10.00 | | Body | Repl | 0.2 | | C |
| | Tax | Setup & measure | | | | Frame | Rpr | 2.5 | | C |
| | Parts Other | Rough pull | | | | Frame | Rpr | 5.0 | | C |
| 1 | Parts Other | Self leveling | | 24.95 | | Body | Repl | 0.2 | | C |
| 1 | Parts Other | Panel bond adhesive | | 24.95 | | Body | Repl | 0.2 | | C |
| 1 | Parts Other | Weld-through primer | | 14.43 | | Body | Repl | | | C |
| 2 | Parts Other | Urethane kit | | 49.90 | | Body | Repl | | | C |
| | | Remove Decals | | | | Body | Rpr | 1.0 | | C |
| | | ***SUPPLEMENT MAYBE REQUIRED AFTER PULL* | | | | Body | | | | C |
| | Bdy/Sup | Body Supplies | | 59.10 | | | | 19.7 | | C |
| | Pnt/Mat | Paint & Materials | | 1,164.80 | | | | | 36.4 | C |

| | |
|---|---|
| Parts | 5,769.53 |
| Labor | 6,565.00 |
| Additional Costs | 1,226.90 |
| Frame Repair | 412.50 |
| SubTotal | 13,973.93 |
| Taxes | 0.00 |
| Grand Total | 13,973.93 |

| Due from Insurance | | Due from Customer | |
|---|---|---|---|
| SubTotal | 0.00 | SubTotal | 13,973.93 |
| Tax | 0.00 | Tax | 0.00 |
| Total | 0.00 | Total | 13,973.93 |

| Total Amount | 13,973.93 |
|---|---|



# DYNASTY AUTO BODY, INC

WWW.DYNASTYAUTOBODY.COM
226 PENNSYLVANIA AVE, PATERSON, NJ 07503



| | |
|---|---|
| Workfile ID: | fc27d412 |
| PartsShare: | 5PpLBN |

## Estimate of Record

**Customer: ADDISON LEE**

**Job Number: 85396**

Written By: MOHAMMED QUNBAR, 4/16/2020 11:01:10 AM

| | | | | | |
|---|---|---|---|---|---|
| Insured: | ADDISON LEE | Policy #: | 79 | Claim #: | 73 |
| Type of Loss: | | Date of Loss: | | Days to Repair: | 26 |
| Point of Impact: | 06 Rear | | | | |

**Owner:**

**Inspection Location:**
DYNASTY AUTO BODY, INC
226 PENNSYLVANIA AVE
PATERSON, NJ 07503
Repair Facility
(973) 333-6020 Business

**Insurance Company:**
ADDISON LEE

## VEHICLE

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIN: | 1FBVU4XG2JKB35608 | Interior Color: | | Mileage In: | 65,815 | Vehicle Out: | 7/1/2020 |
| License: | OL4943K | Exterior Color: | BLACK | Mileage Out: | | | |
| State: | NJ | Production Date: | 7/2018 | Condition: | Fair | Job #: | 85396 |

| TRANSMISSION | Console/Storage | FM Radio | Head/Curtain Air Bags |
|---|---|---|---|
| Automatic Transmission | Overhead Console | Stereo | **SEATS** |
| Overdrive | **CONVENIENCE** | Search/Seek | Bucket Seats |
| **POWER** | Air Conditioning | Auxiliary Audio Connection | 3rd Row Seat |
| Power Steering | Intermittent Wipers | **SAFETY** | **WHEELS** |
| Power Brakes | Tilt Wheel | Drivers Side Air Bag | Styled Steel Wheels |
| Power Windows | Keyless Entry | Passenger Air Bag | **PAINT** |
| Power Locks | Telescopic Wheel | Anti-Lock Brakes (4) | Clear Coat Paint |
| Power Mirrors | Dual Air Condition | 4 Wheel Disc Brakes | **OTHER** |
| **DECOR** | Backup Camera | Traction Control | California Emissions |
| Dual Mirrors | **RADIO** | Stability Control | **TRUCK** |
| Tinted Glass | AM Radio | Front Side Impact Air Bags | Dual Rear Wheels |

Get live updates at  www.carwise.com/e/3MMQoo

**Customer: ADDISON LEE**                                           **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

| Line | Oper | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|------|------|-------------|-------------|-----|------------------|-------|-------|
| 1 | | **PILLARS, ROCKER & FLOOR** | | | | | |
| 2 | R&I | LT Rear rocker mldg w/long wheelbase | | | | 0.5 | |
| 3 | R&I | LT Frt rocker mldg | | | | 0.4 | |
| 4 | R&I | RT Frt rocker mldg | | | | 0.4 | |
| 5 | R&I | RT Rear rocker mldg w/o side step w/long wheelbase-gray | | | | 0.5 | |
| 6 | | **SIDE PANEL** | | | | | |
| 7 | Repl | RT Vent | 7G9Z58280B62A | 1 | 23.35 | 0.1 | |
| 8 | * | Rpr | RT Rear pillar | | | 8.0 | 2.1 |
| 9 | Repl | RT Wheel opng mldg w/dual rear wheels | BK3Z9929038AC | 1 | 135.09 | 0.3 | |
| 10 | * | Rpr | RT Side panel w/dual rear wheels w/window | | | 18.0 | 4.6 |
| 11 | | Add for Clear Coat | | | | | 1.8 |
| 12 | * | R&I | RT Rear glass NAGS green tint | | | 1.7 | |
| 13 | R&I | RT Rear pillar trim | | | | 0.2 | |
| 14 | R&I | RT Rear molding | | | | 0.3 | |
| 15 | * | Rpr | LT Rear panel w/dual rear wheels w/window | | | 6.0 | 4.0 |
| 16 | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 17 | * | Add for Clear Coat | | | | | 0.8 |
| 18 | R&I | LT Wheel opng mldg w/dual rear wheels | | | | 0.3 | |
| 19 | R&I | LT Side molding w/dual rear wheels | | | | 0.2 | |
| 20 | R&I | LT Rear molding | | | | 0.3 | |
| 21 | R&I | LT Rear pillar trim | | | | 0.2 | |
| 22 | * | Rpr | RT Rear lower panel w/sliding door | | | 4.0 | 0.5 |
| 23 | | Overlap Minor Panel | | | | | -0.2 |
| 24 | * | Add for Clear Coat | | | | | 0.1 |
| 25 | * | Rpr | RT Outer pillar | | | 3.0 | 2.1 |
| 26 | * | Add for Clear Coat | | | | | 0.4 |
| 27 | | **REAR BODY & FLOOR** | | | | | |
| 28 | Repl | Rear body panel | CK4Z6140300C | 1 | 559.39 | 4.0 | 1.2 |
| 29 | | Overlap Major Adj. Panel | | | | | -0.4 |
| 30 | * | Add for Clear Coat | | | | | 0.2 |
| 31 | Repl | Rear body reinf | CK4Z6110608B | 1 | 233.43 | 3.0 | |
| 32 | * | Rpr | Rear floor pan | | | 8.0 | 2.6 |
| 33 | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 34 | Repl | LT Rear body panel support bracket | BK3Z61103B77B | 1 | 11.30 | 0.2 | 0.2 |

**Customer: ADDISON LEE**                                                    **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

| # | | | Description | Part Number | Qty | Price | Labor | Ext |
|---|---|---|---|---|---|---|---|---|
| 35 | * | | Add for Clear Coat | | | | | 0.1 |
| 36 | | Repl | RT Rear body panel support bracket | BK3Z61103B76B | 1 | 11.30 | 0.2 | 0.2 |
| 37 | * | | Add for Clear Coat | | | | | 0.1 |
| 38 | | Repl | Rear sill plate w/van | CK4Z6140374AA | 1 | 142.75 | Incl. | |
| 39 | * | Rpr | LT Floor rail (HSS) | | | | 4.0 | 0.5 |
| 40 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 41 | * | Rpr | RT Floor rail (HSS) | | | | 4.0 | 0.5 |
| 42 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 43 | **BACK DOOR** | | | | | | | |
| 44 | | Repl | RT Door shell w/high roof w/window | CK4Z6140010R | 1 | 802.52 | 3.5 | 6.6 |
| 45 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 46 | * | | Add for Clear Coat | | | | | 1.3 |
| 47 | | | Add for trnsfr glass | | | | 0.7 | |
| 48 | | Repl | RT Lower molding w/camera w/wide open door, gray | JK4Z99425B28DA | 1 | 685.96 | Incl. | |
| 49 | | R&I | RT Rear glass FORD, w/low roof green tint, w/o heat | | | | Incl. | |
| 50 | | Repl | RT Lower trim panel | CK4Z6145220AJ | 1 | 305.46 | 0.4 | |
| 51 | | Repl | LT Door shell w/high roof w/window | CK4Z6140011U | 1 | 997.05 | 3.2 | 6.6 |
| 52 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 53 | * | | Add for Clear Coat | | | | | 1.3 |
| 54 | | | Add for trnsfr glass | | | | 0.7 | |
| 55 | | Repl | LT Nameplate "XLT" | FK4Z9942528A | 1 | 23.07 | 0.2 | |
| 56 | | Repl | LT Nameplate "TRANSIT" | FK4Z9942528D | 1 | 39.81 | 0.2 | |
| 57 | | Repl | LT Lower molding w/wide open door gray | CK4Z99425B28BB | 1 | 111.98 | Incl. | |
| 58 | | Repl | LT Bumper | BK3Z16758C | 1 | 15.77 | 0.1 | |
| 59 | | Repl | RT Bumper | BK3Z16758C | 1 | 15.77 | 0.1 | |
| 60 | | Repl | RT Emblem | CK4Z1542528A | 1 | 47.51 | 0.2 | |
| 61 | | Repl | LT Latch cover | BK3Z6132228B | 1 | 21.73 | | |
| 62 | | Repl | LT Door w'strip w/high roof | CK4Z1525325G | 1 | 153.72 | Incl. | |
| 63 | | Repl | LT Lower latch | BK3Z61431A03D | 1 | 89.18 | Incl. | |
| 64 | | Repl | RT Lower latch w/wagon w/power locks | CK4Z6143288F | 1 | 227.67 | Incl. | |
| 65 | **REAR LAMPS** | | | | | | | |
| 66 | | R&I | RT Tail lamp assy w/dual rear wheels | | | | 0.2 | |
| 67 | | R&I | LT Tail lamp assy w/dual rear wheels | | | | 0.2 | |
| 68 | **REAR BUMPER** | | | | | | | |
| 69 | ** | Repl | Opt OEM Impact bar w/medium, high roof to 09/03/2018 | LK4Z17906B | 1 | 502.43 | 0.8 | |
| 70 | | Repl | RT Support bracket w/extended | CK4Z17787B | 1 | 54.90 | 0.2 | |

**Customer: ADDISON LEE**                                                    **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | frame | | | | | |
| 71 | | Repl | LT Support bracket w/extended frame | CK4Z17788B | 1 | 58.19 | | 0.2 |
| 72 | | Repl | LT Bumper to 09/03/2018 | BK3Z16758B | 1 | 15.96 | | 0.1 |
| 73 | | Repl | RT Side extn w/extended frame gray | CK4Z17F774CC | 1 | 239.36 | | 0.3 |
| 74 | | Repl | Wire harness outer w/medium, high roof | GK4Z15K868A | 1 | 60.10 | | |
| 75 | | Repl | Wire harness inner w/medium, high roof | CK4Z15K868D | 1 | 54.83 | | |
| 76 | | Repl | RT End cap gray | CK4Z17F774DC | 1 | 61.20 | | 0.3 |
| 77 | | | Add for reverse sens | | | | | 0.1 |
| 78 | | Repl | RT Reverse sensor retainer inner | BK2Z15K861A | 1 | 5.56 | | Incl. |
| 79 | | Repl | LT Reverse sensor retainer inner | BK2Z15K861A | 1 | 5.56 | | Incl. |
| 80 | | Repl | RT Reverse sensor retainer outer | DT1Z15K861G | 1 | 5.56 | | Incl. |
| 81 | | Repl | LT Reverse sensor retainer outer | DT1Z15K861F | 1 | 5.56 | | Incl. |
| 82 | | Repl | RT Reflector | BK2Z13A565B | 1 | 47.80 | | Incl. |
| 83 | | Repl | Impact bar screw | W709980S442 | 4 | 14.00 | | |
| 84 | | Repl | Impact bar bolt | W705235S442 | 4 | 18.00 | | |
| 85 | | Repl | Reverse sensor | CV6Z15K859A | 3 | 234.21 | | 0.1 |
| 86 | | Repl | Bumper cover w/medium, high roof, gray from 04/17/2018 | CK4Z17C829CC | 1 | 143.80 | | 0.7 |
| 87 | | | Add for reverse sens | | | | | 0.2 |
| 88 | | Repl | Bumper cover clip | W701259S300 | 4 | 6.00 | | |
| 89 | | Repl | LT End cap gray | CK4Z17F774DD | 1 | 61.20 | | 0.3 |
| 90 | | | Add for reverse sens | | | | | 0.1 |
| 91 | # | Subl | Hazardous waste removal | | 1 | 3.00 | T | |
| 92 | # | Repl | Cover Car | | 1 | 5.00 | T | 0.2 |
| 93 | # | Repl | Corrosion protection primer | | 1 | 10.00 | T | 0.2 |
| 94 | # | Rpr | Color sand and buff | | | | | 2.0 |
| 95 | # | Repl | Flex additive | | 1 | 10.00 | T | 0.2 |
| 96 | # | Rpr | Setup & measure | | | | | 2.0 F |
| 97 | # | Rpr | Rough pull | | | | | 4.0 F |
| | | | Note: Cold Pull | | | | | |
| 98 | # | Repl | Self leveling | | 1 | 24.95 | T | 0.2 |
| 99 | # | Repl | Panel bond adhesive | | 1 | 24.95 | T | 0.2 |
| 100 | # | Repl | Weld-through primer | | 1 | 12.00 | T | |
| 101 | # | Repl | Urethane kit | | 2 | 49.90 | | |
| 102 | # | Rpr | Remove Decals | | | | | 1.0 |
| 103 | # | | ***SUPPLEMENT MAYBE REQUIRED AFTER PULL*** | | 1 | | | |
| | | | **SUBTOTALS** | | | **6,387.83** | **90.9** | **36.0** |

**Customer: ADDISON LEE**                                      **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

### ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 6,297.93 |
| Body Labor | 84.9 hrs | @ | $ 50.00 /hr | 4,245.00 |
| Paint Labor | 36.0 hrs | @ | $ 50.00 /hr | 1,800.00 |
| Frame Labor | 6.0 hrs | @ | $ 55.00 /hr | 330.00 |
| Paint Supplies | 36.0 hrs | @ | $ 32.00 /hr | 1,152.00 |
| Body Supplies | 19.7 hrs | @ | $ 3.00 /hr | 59.10 |
| Miscellaneous | | | | 89.90 |
| Subtotal | | | | 13,973.93 |
| **Grand Total** | | | | **13,973.93** |
| Deductible | | | | 0.00 |
| **CUSTOMER PAY** | | | | **0.00** |
| **INSURANCE PAY** | | | | **13,973.93** |

**MyPriceLink Estimate ID / Quote ID:**
679790577167900672 / 66258201

ANY PERSON WHO KNOWINGLY FILES A STATEMENT OF CLAIM CONTAINING ANY FALSE OR MISLEADING INFORMATION IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

**Customer: ADDISON LEE**                                    **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged Gasoline Gasoline Direct Injection BLACK

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data. Unless otherwise noted, (a) all items are derived from the Guide DR2MG15, CCC Data Date 04/09/2020, and potentially other third party sources of data; and (b) the parts presented are OEM-parts. OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution. OEM parts are available at OE/Vehicle dealerships or the specified supplier. OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing. Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have been modified or may have come from an alternate data source. Tilde sign (~) items indicate MOTOR Not-Included Labor operations. The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM, A/M or NAGS. Used parts are described as LKQ, RCY, or USED. Reconditioned parts are described as Recond. Recored parts are described as Recore. NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications. Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times. NAGS labor operation times are not included. Pound sign (#) items indicate manual entries.

Some 2020 vehicles contain minor changes from the previous year. For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used. The CCC ONE estimator has a list of applicable vehicles. Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component. s=MOTOR Structural component. T=Miscellaneous Taxed charge category. X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category. E=Electrical labor category. F=Frame labor category. G=Glass labor category. M=Mechanical labor category. S=Structural labor category. (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent. Algn.=Align. ALU=Aluminum. A/M=Aftermarket part. Blnd=Blend. BOR=Boron steel. CAPA=Certified Automotive Parts Association. D&R=Disconnect and Reconnect. HSS=High Strength Steel. HYD=Hydroformed Steel. Incl.=Included. LKQ=Like Kind and Quality. LT=Left. MAG=Magnesium. Non-Adj.=Non Adjacent. NSF=NSF International Certified Part. O/H=Overhaul. Qty=Quantity. Refn=Refinish. Repl=Replace. R&I=Remove and Install. R&R=Remove and Replace. Rpr=Repair. RT=Right. SAS=Sandwiched Steel. Sect=Section. Subl=Sublet. UHS=Ultra High Strength Steel. N=Note(s) associated with the estimate line.

CCC ONE Estimating - A product of CCC Information Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair. EPA=Environmental Protection Agency. NHTSA= National Highway Transportation and Safety Administration. PDR=Paintless Dent Repair. VIN=Vehicle Identification Number.

**Customer: ADDISON LEE**                    **Job Number: 85396**

2018 FORD Transit Passenger Wagon T-350 XL EL 148" WB High Roof w/Dual Rear Wheels/Sliding Right-Hand Door 3D VAN 6-3.5L Turbocharged
Gasoline Gasoline Direct Injection BLACK

## PARTS SUPPLIER LIST

| Line | Supplier | Description | Price |
|------|----------|-------------|-------|
| 69 | Fred Beans Alternative Parts | #LK4Z*17906*B | $ 502.43 |
|  | 131 Doyle Street | Opt OEM Impact bar w/medium, high roof to 09/03/2018 |  |
|  | Doylestown PA 18901 | Quote: 625393692 |  |
|  | (877) 942-3267 | Expires: 04/23/20 |  |



### Dynasty Auto Body, Inc

**226 Pennsylvania Ave**
**Paterson, NJ 07503**

## ADDISON LEE
## REPAIR
## AUTHORIZATION
RO# 85396

Est: MOHAMMED
QUNBAR

18 FORD Transit Passenger Wagon T-350
XL EL 148" WB High R
Color: BLACK
Type: VN 3D VAN
VIN: 1FBVU4XG2JKB35608
Prod Date: 1807    Plate: NJ OL4943K
Odometer: 65815
Engine: 6-3.5L Turbocharged

ADDISON LEE
Adjustor:
Phone:
Claim #: 73  Deductible: 0
Loss Type:

**Authorize Disassembly:** (X)  JM  Initials

Disassembly of the vehicle may require the removal of damaged or undamaged parts to perform an inspection of the damages and parts that need repair or replacment. Disassembly may require up to 3 hours of labor to perform. The disassembly will allow for inspection of the parts to determine if they are damaged. This allowing for an accurate estimate. I accept and acknowledge that additional damage may be discovered and that the final cost may be greater than the estimate.

## Purchase Order Authorization for DYNASTY AUTO BODY, INC Tax ID# 223826258

**PO/Unit#** 73  **AMOUNT $** 13,973.93  (X)  JM  Initials

I authorize all payments to be made directly to Dynasty Auto Body, Inc.. I authorize Dynasty Auto Body, Inc.
to act as power of attorney to sign or endorse for deposit any payments made for this claim.

**Method of Payment acknowledgment:** (X)  JM  Initials

All repairs must be paid in full within 30 days of completion of the repairs. Credit Card (VISA, MC, Discover and AMEX), Cash, Money Order, or Cashiers Check, or Insurance Check. No Personal Checks are accepted. A 5% finance fee will be applied to any overdue accounts. Otherwise, a Mechanics lien will remain in place until the account is paid in full.

**Right to Receive Replaced Parts Notice Waiver** (X)  JM  Initials

A customer of this shop has the right to receive the replaced parts from vehicle. Customer is hereby notified that there will be a $ 5.00 fee per day for storing the replaced parts commencing on the date the vehicle is delivered or the date the repairs are paid for, which ever comes first if the parts is not pick up by costumer at that time. By initialing below I am waiving my right to receive the replaced parts.

## Notice of Right to Inspect Repairs Before Making Payment:

Customers of Dynasty Auto Body, Inc or a representative of ADDISON LEE his/her insurance company have the right to inspect the repaired vehicle before paying for the repairs.

## Storage Notice:

Customers of are hereby notified that we charge storage at the rate of $60.00 per day for indoor storage and $50.00 per day for outdoor storage on vehicles left at our facility that we do not repair and on repaired vehicles left at our facility for more than 7 days after being notified the vehicle is ready to be picked up.

## Estimated Date of Delivery Notice:

Estimated date of delivery may be change due to parts delay or backorder parts, weather conditions, insurance related delays or unforeseen and uncontrollable factors.

## Authorized and Accepted

You are hearby authorized to make the specified repairs in accordance with the proper damage report provided by Dynasty Auto Body, Inc. or the Insurance Company for this claim. I hereby grant you and/your employee's permission to operate my vehicle on streets, highways, or elsewhere for the purposes of testing, inspection or sublet repairs and delivery or pick up. You will not be held responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft, accident or any others cause beyond your control. You are authorized to use photos of my vehicle on your website including before and after pictures, facebook, twitter and You Tube.  We appreciate your selection of our business to serve your auto body repair needs. Your regard and trust is important to us and we will try to keep it always providing you with personal, sincere and professional care. Please feel free to call us whenever you have any questions regarding your automobile.

X_____  Date:_____

ADDISON LEE



# DYNASTY AUTO BODY, INC

WWW.DYNASTYAUTOBODY.COM
226 PENNSYLVANIA AVE, PATERSON, NJ 07503
Phone: (973) 333-6020
FAX: (973) 333-6024



## Supplement of Record 1 with Summary

**Customer: ADDISON LEE**                    **Job Number: 85861**

Written By: Mohammed Qunbar, 9/21/2020 11:13:23 AM

| | | | | | |
|---|---|---|---|---|---|
| Insured: | ADDISON LEE | Policy #: | | Claim #: | 2001 |
| Type of Loss: | | Date of Loss: | | Days to Repair: | 5 |
| Point of Impact: | 06 Rear | | | | |

**Owner:**

**Inspection Location:**
DYNASTY AUTO BODY, INC
226 PENNSYLVANIA AVE
PATERSON, NJ 07503
Repair Facility
(973) 333-6020 Business

**Insurance Company:**
ADDISON LEE

---

## VEHICLE

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIN: | 1GNSKGKC1JR151422 | Interior Color: | | Mileage In: | 100,416 | Vehicle Out: | |
| License: | OL3342K | Exterior Color: | BLACK | Mileage Out: | | | |
| State: | NJ | Production Date: | 10/2017 | Condition: | Good | Job #: | 85861 |

---

| TRANSMISSION | CONVENIENCE | AM Radio | Hands Free Device |
|---|---|---|---|
| Automatic Transmission | Air Conditioning | FM Radio | Positraction |
| Overdrive | Intermittent Wipers | Stereo | **ROOF** |
| 4 Wheel Drive | Tilt Wheel | Search/Seek | Luggage/Roof Rack |
| **POWER** | Cruise Control | CD Player | **SEATS** |
| Power Steering | Rear Defogger | Auxiliary Audio Connection | Cloth Seats |
| Power Brakes | Keyless Entry | Satellite Radio | Bucket Seats |
| Power Windows | Alarm | **SAFETY** | Reclining/Lounge Seats |
| Power Locks | Message Center | Drivers Side Air Bag | 3rd Row Seat |
| Power Mirrors | Steering Wheel Touch Controls | Passenger Air Bag | **WHEELS** |
| Heated Mirrors | Rear Window Wiper | Anti-Lock Brakes (4) | Aluminum/Alloy Wheels |
| Power Driver Seat | Climate Control | 4 Wheel Disc Brakes | **PAINT** |
| Power Passenger Seat | Dual Air Condition | Traction Control | Clear Coat Paint |
| **DECOR** | Backup Camera | Stability Control | **TRUCK** |
| Dual Mirrors | Parking Sensors | Front Side Impact Air Bags | Trailer Hitch |
| Privacy Glass | Remote Starter | Head/Curtain Air Bags | Trailering Package |
| Console/Storage | **RADIO** | Communications System | Running Boards/Side Steps |

---

Get live updates at www.carwise.com/e/3RHem8

**Customer: ADDISON LEE**       **Job Number: 85861**

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

| Line | | Oper | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|---|---|---|---|---|---|---|---|---|
| 1 | | | **FRONT BUMPER** | | | | | |
| 2 | | | O/H bumper assy | | | | 2.7 | |
| 3 | ** | Repl | A/M CAPA Air deflector | 22936501 | 1 | 101.00 | Incl. | |
| 4 | * <> | Rpr | Bumper cover w/o off road pkg w/park asst | | | | 1.5 | 2.8 |
| 5 | | | Add for Clear Coat | | | | | 1.1 |
| 6 | S01 | Repl | LT Bumper cover guide | 22806322 | 1 | 22.12 | | |
| 7 | | | **GRILLE** | | | | | |
| 8 | | R&I | Grille assy black w/o midnight edtn. | | | | Incl. | |
| 9 | | | **FRONT LAMPS** | | | | | |
| 10 | | R&I | LT Headlamp assy w/o HID lamps | | | | 0.5 | |
| 11 | | | **FENDER** | | | | | |
| 12 | * | Rpr | LT Fender Suburban | | | | 5.0 | 2.2 |
| 13 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 14 | | | Add for Clear Coat | | | | | 0.4 |
| 15 | | R&I | LT Fender liner suburban w/o off road pkg | | | | 0.3 | |
| 16 | | | **FRONT DOOR** | | | | | |
| 17 | * | Rpr | LT Outer panel Suburban | | | | 1.5 | 2.1 |
| 18 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 19 | | | Add for Clear Coat | | | | | 0.3 |
| 20 | | Repl | LT Nameplate "SUBURBAN" | 15825694 | 1 | 80.13 | 0.2 | |
| 21 | | R&I | LT Belt molding chrome | | | | 0.3 | |
| 22 | | R&I | LT Mirror assy w/o power fold | | | | 0.4 | |
| 23 | | R&I | LT Handle, outside w/o passive entry, paint to match | | | | 0.4 | |
| 24 | | R&I | LT R&I trim panel | | | | 0.4 | |
| 25 | | | **LIFT GATE** | | | | | |
| 26 | * | Rpr | Lift gate | | | | 8.0 | 2.3 |
| 27 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 28 | | | Add for Clear Coat | | | | | 0.4 |
| 29 | | Repl | Nameplate "SUBURBAN" | 15860871 | 1 | 131.64 | 0.2 | |
| 30 | | R&I | Handle | | | | 0.4 | |
| 31 | | R&I | Lower trim panel w/o power lift gate black | | | | 0.6 | |
| 32 | | R&I | Upper trim black | | | | Incl. | |
| 33 | # | Subl | Hazardous waste removal | | 1 | 3.00 T | | |
| 34 | # | Repl | Cover Car | | 1 | 5.00 T | 0.2 | |
| 35 | # | Rpr | Color sand and buff | | | | 1.0 | |
| 36 | # | Repl | Corrosion protection primer | | 1 | 10.00 T | 0.2 | |
| 37 | # | Repl | Flex additive | | 1 | 10.00 T | 0.2 | |
| | | | **SUBTOTALS** | | | **362.89** | **24.0** | **10.8** |

**Customer: ADDISON LEE**                                         **Job Number: 85861**

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

### ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 334.89 |
| Body Labor | 24.0 hrs | @ | $ 50.00 /hr | 1,200.00 |
| Paint Labor | 10.8 hrs | @ | $ 50.00 /hr | 540.00 |
| Paint Supplies | 10.8 hrs | @ | $ 32.00 /hr | 345.60 |
| Body Supplies | 1.0 hrs | @ | $ 3.00 /hr | 3.00 |
| Miscellaneous | | | | 28.00 |
| Subtotal | | | | 2,451.49 |
| **Grand Total** | | | | **2,451.49** |
| Deductible | | | | 0.00 |
| **CUSTOMER PAY** | | | | **0.00** |
| **INSURANCE PAY** | | | | **2,451.49** |

**MyPriceLink Estimate ID / Quote ID:**
732625211618238464 / 73223494

**Customer: ADDISON LEE**                                    **Job Number: 85861**

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

## SUPPLEMENT SUMMARY

| Line | Oper | | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|------|------|---|-------------|-------------|-----|------------------|-------|-------|
| **Added Items** | | | | | | | | |
| 6 | S01 | Repl | LT Bumper cover guide | 22806322 | 1 | 22.12 | | |
| | | | | **SUBTOTALS** | | **22.12** | **0.0** | **0.0** |

### TOTALS SUMMARY

| Category | Basis | Rate | Cost $ |
|----------|-------|------|--------|
| Parts | | | 22.12 |
| Subtotal | | | 22.12 |
| **Total Supplement Amount** | | | **22.12** |
| **NET COST OF SUPPLEMENT** | | | **22.12** |

**MyPriceLink Estimate ID / Quote ID:**
732625211618238464 / 73223494

## CUMULATIVE EFFECTS OF SUPPLEMENT(S)

| | | |
|--|--|--|
| Estimate | 2,429.37 | Mohammed Qunbar |
| Supplement S01 | 22.12 | Mohammed Qunbar |
| **Job Total:** | **$ 2,451.49** | |
| **INSURANCE PAY:** | **$ 2,451.49** | |

ANY PERSON WHO KNOWINGLY FILES A STATEMENT OF CLAIM CONTAINING ANY FALSE OR MISLEADING INFORMATION IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

THIS ESTIMATE HAS BEEN PREPARED BASED ON THE USE OF AUTOMOBILE PARTS NOT MADE BY THE ORIGINAL MANUFACTURER. PARTS USED IN THE REPAIR OF YOUR VEHICLE BY OTHER THAN THE ORIGINAL MANUFACTURER ARE REQUIRED TO BE AT LEAST EQUAL IN LIKE, KIND AND QUALITY IN TERMS OF FIT, QUALITY AND PERFORMANCE TO REPLACEMENT PARTS AVAILABLE FROM THE ORIGINAL MANUFACTURER.

**Customer: ADDISON LEE**                                    **Job Number: 85861**

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data. Unless otherwise noted, (a) all items are derived from the Guide DR1GA15, CCC Data Date 09/16/2020, and potentially other third party sources of data; and (b) the parts presented are OEM-parts. OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution. OEM parts are available at OE/Vehicle dealerships or the specified supplier. OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing. Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have come from an alternate data source. Tilde sign (~) items indicate MOTOR Not-Included Labor operations. The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM, A/M or NAGS. Used parts are described as LKQ, RCY, or USED. Reconditioned parts are described as Recond. Recored parts are described as Recore. NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications. Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times. NAGS labor operation times are not included. Pound sign (#) items indicate manual entries.

Some 2021 vehicles contain minor changes from the previous year. For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used. The CCC ONE estimator has a list of applicable vehicles. Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component. s=MOTOR Structural component. T=Miscellaneous Taxed charge category. X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category. E=Electrical labor category. F=Frame labor category. G=Glass labor category. M=Mechanical labor category. S=Structural labor category. (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent. Algn.=Align. ALU=Aluminum. A/M=Aftermarket part. Blnd=Blend. BOR=Boron steel. CAPA=Certified Automotive Parts Association. D&R=Disconnect and Reconnect. HSS=High Strength Steel. HYD=Hydroformed Steel. Incl.=Included. LKQ=Like Kind and Quality. LT=Left. MAG=Magnesium. Non-Adj.=Non Adjacent. NSF=NSF International Certified Part. O/H=Overhaul. Qty=Quantity. Refn=Refinish. Repl=Replace. R&I=Remove and Install. R&R=Remove and Replace. Rpr=Repair. RT=Right. SAS=Sandwiched Steel. Sect=Section. Subl=Sublet. UHS=Ultra High Strength Steel. N=Note(s) associated with the estimate line.

CCC ONE Estimating - A product of CCC Information Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair. EPA=Environmental Protection Agency. NHTSA= National Highway Transportation and Safety Administration. PDR=Paintless Dent Repair. VIN=Vehicle Identification Number.

**Customer: ADDISON LEE**                                                        **Job Number: 85861**

2018 CHEV Suburban LS 1500 4WD 4D UTV 8-5.3L Flex Fuel Direct Injection BLACK

## PARTS SUPPLIER LIST

| Line | Supplier | Description | Price |
|------|----------|-------------|-------|
| 3 | Keystone<br>40 WESTERN ROAD<br>KEARNY NJ 07032<br>(973) 389-8200 | #GM1095201C<br>A/M CAPA Air deflector<br>Quote: 659348443<br>Expires: 10/25/20 | $ 101.00 |



Dynasty Auto Body, Inc

226 Pennsylvania Ave
Paterson, NJ 07503

Est: Mohammed Qunbar

ADDISON LEE

18 CHEV Suburban LS 1500 4WD
Color: BLACK
Type: UV 4D UTV
VIN: 1GNSKGKC1JR151422
Prod Date: 1710   Plate: NJ OL3342K
Odometer: 100416
Engine: 8-5.3L Flex Fuel Dir

ADDISON LEE
Adjustor:
Phone:
Claim #: 2001  Deductible: 0
Loss Type:

**Authorize Disassembly:** X _____ Initials

Disassembly of the vehicle may require the removal of damaged or undamaged parts to perform an inspection of the damages and parts that need repair or replacment. Disassembly may require up to 3 hours of labor to perform. The disassembly will allow for inspection of the parts to determine if they are damaged. This allowing for an accurate estimate. I accept and acknowledge that additional damage may be discovered and that the final cost may be greater than the estimate.

## Purchase Order Authorization for DYNASTY AUTO BODY, INC Tax ID# 223826258

PO/Unit# 85861 AMOUNT $ 2451.49                    (X) _____ Initials

I authorize all payments to be made directly to Dynasty Auto Body, Inc.. I authorize Dynasty Auto Body, Inc.
to act as power of attorney to sign or endorse for deposit any payments made for this claim.

**Method of Payment acknowledgment:** X _____ Initials

All repairs must be paid in full within 30 days of completion of the repairs. Credit Card (VISA, MC, Discover and AMEX), Cash, Money Order, or Cashiers Check, or Insurance Check. No Personal Checks are accepted. A 5% finance fee will be applied to any overdue accounts. Otherwise, a Mechanics lien will remain in place until the account is paid in full.

**Right to Receive Replaced Parts Notice Waiver:** X _____ Initials

A customer of this shop has the right to receive the replaced parts from vehicle. Customer is hereby notified that there will be a $ 5.00 fee per day for storing the replaced parts commencing on the date the vehicle is paid for, or the date the repairs are paid for, which ever comes first if the parts is not pick up by costumer at that time. By initialing below I am waiving my right to receive the replaced parts.

## Notice of Right to Inspect Repairs Before Making Payment:

Customers of Dynasty Auto Body, Inc or a representative of ADDISON LEE his/her insurance company have the right to inspect the repaired vehicle before paying for the repairs.

## Storage Notice:

Customers of are hereby notified that we charge storage at the rate of $60.00 per day for indoor storage and $50.00 per day for outdoor storage on vehicles left at our facility that we do not repair and on repaired vehicles left at our facility for more than 7 days after being notified the vehicle is ready to be picked up.

## Estimated Date of Delivery Notice:

Estimated date of delivery may be change due to parts delay or backorder parts, weather conditions, insurance related delays or unforeseen and uncontrollable factors.

## Authorized and Accepted

You are hearby authorized to make the specified repairs in accordance with the proper damage report provided by Dynasty Auto Body, Inc. or the Insurance Company for this claim. I hereby grant you and/your employee's permission to operate my vehicle on streets, highways, or elsewhere for the purposes of testing, inspection or sublet repairs and delivery or pick up. You will not be held responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft, accident or any others cause beyond your control. You are authorized to use photos of my vehicle on your website including before and after pictures, facebook, twitter and You Tube. We appreciate your selection of our business to serve your auto body repair needs. Your regard and trust is important to us and we will try to keep it always providing you with personal, sincere and professional care. Please feel free to call us whenever you have any questions regarding your automobile.

X _____  Date: 9/24/2020

ADDISON LEE



# Dynasty Auto Body, Inc
**226 Pennsylvania Ave**
**Paterson, NJ 07503**

# INVOICE
RO# 85536

Est: MOHAMMED
QUNBAR

ADDISON LEE



| 18 CADI XTS Livery FWD |
| Color: BLACK |
| Type: PC 4D SED |
| VIN: 2G61U5S30J9148172 |
| Prod Date: 1712  Plate: NY 999999 |
| Odometer: 83916 |
| Engine: 6-3.6L Gasoline Dire |

ADDISON LEE
Adjustor:
Phone:
Claim #: 1147  Deductible: 0
Loss Type:

P = Who Pays? (I = Insurance, C = Customer)

| Qty | Type | Description | Part # | Amount | Sup # | Labor | Op | Labor Units | Paint Units | P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QUARTER PANEL | | | | | | | | C |
| | Parts Other | LT Quarter panel | | | | Body | Rpr | 1.5 | 2.6 | C |
| | | Add for Clear Coat | | | | | | | 1.0 | C |
| | Parts Glass | LT Quarter glass GM | | | | Body | Rpr | 0.3 | | C |
| | | TRUNK LID | | | | | | | | C |
| 1 | Parts New | Release switch | 84421553 | 117.65 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | Nameplate "XTS" | 23394040 | 26.50 | | Body | Repl | 0.2 | | C |
| 1 | Parts New | Nameplate "3.6" | 23273492 | 31.80 | | Body | Repl | 0.1 | | C |
| | Parts Other | Trunk lid trim | | | | Body | R&I | 0.3 | | C |
| | Parts Other | Trunk lid A | | | | Body | Rpr | 5.0 | 2.3 | C |
| | | Overlap Major Adj. Panel | | | | | | | -0.4 | C |
| | | Add for Clear Coat A | | | | | | | 0.4 | C |
| | | REAR LAMPS | | | | | | | | C |
| | Parts Other | RT Tail lamp assy | | | | Body | R&I | 0.3 | | C |
| | Parts Other | LT Tail lamp assy | | | | Body | R&I | 0.3 | | C |
| | Parts Other | High mount lamp | | | | Body | R&I | 0.2 | | C |
| | Parts Other | High mount lamp A | | | | Body | Rpr | 1.0 | | C |
| | | REAR BUMPER | | | | | | | | C |
| | Parts New | O/H bumper assy | | | | Body | Ovrh | 2.7 | | C |
| | Parts Other | Lower panel w/o integrated tailpipe | | | | Body | Rpr | 2.0 | 1.0 | C |
| | Parts Other | Bumper cover w/o side object | | | | Body | Rpr | 3.0 | 3.0 | C |
| | | Overlap Major Non-Adj. Panel | | | | | | | -0.2 | C |
| | | Add for Clear Coat B | | | | | | | 0.6 | C |
| | Haz | Hazardous waste removal | | 3.00 | | Body | Subl | | | C |
| 1 | Parts Other | Cover Car | | 5.00 | | Body | Repl | 0.2 | | C |
| 1 | Parts Other | Corrosion protection primer | | 10.00 | | Body | Repl | 0.2 | | C |
| | | Color sand and buff | | | | Body | Rpr | 1.0 | | C |
| 1 | Pnt Mat | Flex additive | | 10.00 | | Body | Repl | 0.2 | | C |
| | Tax | | | | | | | | | |
| | Bdy/Sup | Body Supplies | | 3.30 | | | | | 1.1 | C |
| | Pnt/Mat | Paint & Materials | | 329.60 | | | | | 10.3 | C |

| | |
|---|---|
| Parts | 200.95 |
| Labor | 1,450.00 |
| Additional Costs | 335.90 |
| SubTotal | 1,986.85 |
| Taxes | 0.00 |
| Grand Total | 1,986.85 |

| Due from Insurance | | Due from Customer | |
|---|---|---|---|
| SubTotal | 0.00 | SubTotal | 1,986.85 |
| Tax | 0.00 | Tax | 0.00 |
| Total | 0.00 | Total | 1,986.85 |

| Total Amount | 1,986.85 |
|---|---|





# DYNASTY AUTO BODY, INC

WWW.DYNASTYAUTOBODY.COM
226 PENNSYLVANIA AVE, PATERSON, NJ 07503

Workfile ID: 10c864b0
PartsShare: 5RJ7FV
Federal ID: 223826258
License Number: 00756A

## Estimate of Record

**Customer: ADDISON LEE**　　　　　　　　　　　　　　　**Job Number: 85536**

Written By: MOHAMMED QUNBAR, 6/11/2020 4:19:50 PM

| | | | | | |
|---|---|---|---|---|---|
| Insured: | ADDISON LEE | Policy #: | 1147 | Claim #: | 1147 |
| Type of Loss: | | Date of Loss: | | Days to Repair: | 5 |
| Point of Impact: | | | | | |

**Owner:**

**Inspection Location:**
DYNASTY AUTO BODY, INC
226 PENNSYLVANIA AVE
PATERSON, NJ 07503
Repair Facility
(973) 333-6020 Business

**Insurance Company:**

## VEHICLE

2018 CADI XTS Livery FWD 4D SED 6-3.6L Gasoline Direct Injection BLACK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIN: | 2G61U5S30J9148172 | Interior Color: | | Mileage In: | 83,916 | Vehicle Out: | |
| License: | 999999 | Exterior Color: | BLACK | Mileage Out: | | | |
| State: | NY | Production Date: | 12/2017 | Condition: | | Job #: | 85536 |

| | | | |
|---|---|---|---|
| **TRANSMISSION** | Wood Interior Trim | Home Link | Communications System |
| Automatic Transmission | **CONVENIENCE** | **RADIO** | Hands Free Device |
| **POWER** | Air Conditioning | AM Radio | Rear Side Impact Air Bags |
| Power Steering | Intermittent Wipers | FM Radio | **SEATS** |
| Power Brakes | Tilt Wheel | Stereo | Bucket Seats |
| Power Windows | Cruise Control | Search/Seek | Leather Seats |
| Power Locks | Rear Defogger | Auxiliary Audio Connection | **WHEELS** |
| Power Mirrors | Keyless Entry | Premium Radio | Aluminum/Alloy Wheels |
| Heated Mirrors | Alarm | Satellite Radio | **PAINT** |
| Power Driver Seat | Message Center | **SAFETY** | Clear Coat Paint |
| Power Passenger Seat | Steering Wheel Touch Controls | Drivers Side Air Bag | **OTHER** |
| **DECOR** | Telescopic Wheel | Passenger Air Bag | Traction Control |
| Dual Mirrors | Climate Control | Anti-Lock Brakes (4) | Stability Control |
| Body Side Moldings | Remote Starter | 4 Wheel Disc Brakes | Signal Integrated Mirrors |
| Tinted Glass | Backup Camera | Front Side Impact Air Bags | Xenon Headlamps |
| Console/Storage | Parking Sensors | Head/Curtain Air Bags | Power Trunk/Gate Release |

Get live updates at  www.carwise.com/e/3P4Ryg

**Customer: ADDISON LEE**                                     **Job Number: 85536**

2018 CADI XTS Livery FWD 4D SED 6-3.6L Gasoline Direct Injection BLACK

| Line | Oper | | Description | Part Number | Qty | Extended Price $ | Labor | Paint |
|---|---|---|---|---|---|---|---|---|
| 1 | **QUARTER PANEL** | | | | | | | |
| 2 | * | Rpr | LT Quarter panel | | | | 1.5 | 2.6 |
| 3 | | | Add for Clear Coat | | | | | 1.0 |
| 4 | * | Rpr | LT Quarter glass GM | | | | 0.3 | |
| | | | Note: MASK FOR PAINT | | | | | |
| 5 | **TRUNK LID** | | | | | | | |
| 6 | | Repl | Release switch | 84421553 | 1 | 117.65 | 0.2 | |
| 7 | | Repl | Nameplate "XTS" | 23394040 | 1 | 26.50 | 0.2 | |
| 8 | | Repl | Nameplate "3.6" | 23273492 | 1 | 31.80 | 0.1 | |
| 9 | | R&I | Trunk lid trim | | | | 0.3 | |
| 10 | * | Rpr | Trunk lid | | | | 5.0 | 2.3 |
| | | | Note: POOR PRIOR PAINT WORK | | | | | |
| 11 | | | Overlap Major Adj. Panel | | | | | -0.4 |
| 12 | | | Add for Clear Coat | | | | | 0.4 |
| 13 | **REAR LAMPS** | | | | | | | |
| 14 | | R&I | RT Tail lamp assy | | | | 0.3 | |
| 15 | | R&I | LT Tail lamp assy | | | | 0.3 | |
| 16 | | R&I | High mount lamp | | | | 0.2 | |
| 17 | * | Rpr | High mount lamp | | | | 1.0 | |
| | | | Note: BUFF ONLY | | | | | |
| 18 | **REAR BUMPER** | | | | | | | |
| 19 | | | O/H bumper assy | | | | 2.7 | |
| 20 | * | Rpr | Lower panel w/o integrated tailpipe | | | | 2.0 | 1.0 |
| 21 | * <> | Rpr | Bumper cover w/o side object | | | | 3.0 | 3.0 |
| 22 | | | Overlap Major Non-Adj. Panel | | | | | -0.2 |
| 23 | | | Add for Clear Coat | | | | | 0.6 |
| 24 | # | Subl | Hazardous waste removal | | 1 | 3.00 T | | |
| 25 | # | Repl | Cover Car | | 1 | 5.00 T | 0.2 | |
| 26 | # | Repl | Corrosion protection primer | | 1 | 10.00 T | 0.2 | |
| 27 | # | Rpr | Color sand and buff | | | | 1.0 | |
| 28 | # | Repl | Flex additive | | 1 | 10.00 T | 0.2 | |
| | | | **SUBTOTALS** | | | **203.95** | **18.7** | **10.3** |

**Customer: ADDISON LEE**                                                      **Job Number: 85536**

2018 CADI XTS Livery FWD 4D SED 6-3.6L Gasoline Direct Injection BLACK

## ESTIMATE TOTALS

| Category | Basis | | Rate | Cost $ |
|---|---|---|---|---|
| Parts | | | | 175.95 |
| Body Labor | 18.7 hrs | @ | $ 50.00 /hr | 935.00 |
| Paint Labor | 10.3 hrs | @ | $ 50.00 /hr | 515.00 |
| Paint Supplies | 10.3 hrs | @ | $ 32.00 /hr | 329.60 |
| Body Supplies | 1.1 hrs | @ | $ 3.00 /hr | 3.30 |
| Miscellaneous | | | | 28.00 |
| Subtotal | | | | 1,986.85 |
| **Grand Total** | | | | **1,986.85** |
| Deductible | | | | 0.00 |
| **CUSTOMER PAY** | | | | **0.00** |
| **INSURANCE PAY** | | | | **1,986.85** |

**MyPriceLink Estimate ID / Quote ID:**

699639867641962496 / 68683131

ANY PERSON WHO KNOWINGLY FILES A STATEMENT OF CLAIM CONTAINING ANY FALSE OR MISLEADING INFORMATION IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

# Estimate of Record

2018 CADI XTS Livery FWD 4D SED 6-3.6L Gasoline Direct Injection BLACK

Estimate based on MOTOR CRASH ESTIMATING GUIDE and potentially other third party sources of data. Unless otherwise noted, (a) all items are derived from the Guide DR1BX13, CCC Data Date 06/09/2020, and potentially other third party sources of data; and (b) the parts presented are OEM-parts. OEM parts are manufactured by or for the vehicle's Original Equipment Manufacturer (OEM) according to OEM's specifications for U.S. distribution. OEM parts are available at OE/Vehicle dealerships or the specified supplier. OPT OEM (Optional OEM) or ALT OEM (Alternative OEM) parts are OEM parts that may be provided by or through alternate sources other than the OEM vehicle dealerships with discounted pricing. Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor data provided by third party sources of data may have been modified or may have come from an alternate data source. Tilde sign (~) items indicate MOTOR Not-Included Labor operations. The symbol (<>) indicates the refinish operation WILL NOT be performed as a separate procedure from the other panels in the estimate. Non-Original Equipment Manufacturer aftermarket parts are described as Non OEM, A/M or NAGS. Used parts are described as LKQ, RCY, or USED. Reconditioned parts are described as Recond. Recored parts are described as Recore. NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications. Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times. NAGS labor operation times are not included. Pound sign (#) items indicate manual entries.

Some 2020 vehicles contain minor changes from the previous year. For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used. The CCC ONE estimator has a list of applicable vehicles. Parts numbers and prices should be confirmed with the local dealership.

The following is a list of additional abbreviations or symbols that may be used to describe work to be done or parts to be repaired or replaced:

SYMBOLS FOLLOWING PART PRICE:
m=MOTOR Mechanical component. s=MOTOR Structural component. T=Miscellaneous Taxed charge category. X=Miscellaneous Non-Taxed charge category.

SYMBOLS FOLLOWING LABOR:
D=Diagnostic labor category. E=Electrical labor category. F=Frame labor category. G=Glass labor category. M=Mechanical labor category. S=Structural labor category. (numbers) 1 through 4=User Defined Labor Categories.

OTHER SYMBOLS AND ABBREVIATIONS:
Adj.=Adjacent. Algn.=Align. ALU=Aluminum. A/M=Aftermarket part. Blnd=Blend. BOR=Boron steel. CAPA=Certified Automotive Parts Association. D&R=Disconnect and Reconnect. HSS=High Strength Steel. HYD=Hydroformed Steel. Incl.=Included. LKQ=Like Kind and Quality. LT=Left. MAG=Magnesium. Non-Adj.=Non Adjacent. NSF=NSF International Certified Part. O/H=Overhaul. Qty=Quantity. Refn=Refinish. Repl=Replace. R&I=Remove and Install. R&R=Remove and Replace. Rpr=Repair. RT=Right. SAS=Sandwiched Steel. Sect=Section. Subl=Sublet. UHS=Ultra High Strength Steel. N=Note(s) associated with the estimate line.

CCC ONE Estimating - A product of CCC Information Services Inc.

The following is a list of abbreviations that may be used in CCC ONE Estimating that are not part of the MOTOR CRASH ESTIMATING GUIDE:
BAR=Bureau of Automotive Repair. EPA=Environmental Protection Agency. NHTSA= National Highway Transportation and Safety Administration. PDR=Paintless Dent Repair. VIN=Vehicle Identification Number.



# Dynasty Auto Body, Inc

### 226 Pennsylvania Ave
### Paterson, NJ 07503

## ADDISON LEE
## REPAIR
## AUTHORIZATION
### RO# 85536

Est: MOHAMMED
QUNBAR

ADDISON LEE

18 CADI XTS Livery FWD
Color: BLACK
Type: PC 4D SED
VIN: 2G61U5S30J9148172
Prod Date: 1712    Plate: NY 999999
Odometer: 83916
Engine: 6-3.6L Gasoline Dire

ADDISON LEE
Adjustor:
Phone:
Claim #: 1147  Deductible: 0
Loss Type:

**Authorize Disassembly:** X _____JM_____ Initials

Disassembly of the vehicle may require the removal of damaged or undamaged parts to perform an inspection of the damages and parts that need repair or replacement. Disassembly may require up to 3 hours of labor to perform. The disassembly will allow for inspection of the parts to determine if they are damaged. This allowing for an accurate estimate. I accept and acknowledge that additional damage may be discovered and that the final cost may be greater than the estimate.

## Purchase Order Authorization for DYNASTY AUTO BODY, INC Tax ID# 223826258

**PO/Unit#** 1147 **AMOUNT $** 1986.85 (X) JM Initials

I authorize all payments to be made directly to Dynasty Auto Body, Inc.. I authorize Dynasty Auto Body, Inc. to act as power of attorney to sign or endorse for deposit any payments made for this claim.

**Method of Payment acknowledgment:** X _____JM_____ Initials

All repairs must be paid in full within 30 days of completion of the repairs. Credit Card (VISA, MC, Discover and AMEX), Cash, Money Order, or Cashiers Check, or Insurance Check. No Personal Checks are accepted. A 5% finance fee will be applied to any overdue accounts. Otherwise, a Mechanics lien will remain in place until the account is paid in full.

**Right to Receive Replaced Parts Notice Waiver:** X _____JM_____ Initials

A customer of this shop has the right to receive the replaced parts from vehicle. Customer is hereby notified that there will be a $ 5.00 fee per day for storing the replaced parts commencing on the date the vehicle is delivered or the date the repairs are paid for, which ever comes first if the parts is not pick up by costumer at that time. By initialing below I am waiving my right to receive the replaced parts.

## Notice of Right to Inspect Repairs Before Making Payment:

Customers of Dynasty Auto Body, Inc or a representative of ADDISON LEE his/her insurance company have the right to inspect the repaired vehicle before paying for the repairs.

## Storage Notice:

Customers of are hereby notified that we charge storage at the rate of $60.00 per day for indoor storage and $50.00 per day for outdoor storage on vehicles left at our facility that we do not repair and on repaired vehicles left at our facility for more than 7 days after being notified the vehicle is ready to be picked up.

## Estimated Date of Delivery Notice:

Estimated date of delivery may be change due to parts delay or backorder parts, weather conditions, insurance related delays or unforeseen and uncontrollable factors.

**Authorized and Accepted**

You are hearby authorized to make the specified repairs in accordance with the proper damage report provided by Dynasty Auto Body, Inc. or the Insurance Company for this claim. I hereby grant you and/your employee's permission to operate my vehicle on streets, highways, or elsewhere for the purposes of testing, inspection or sublet repairs and delivery or pick up. You will not be held responsible for loss or damage to vehicle or articles left in vehicle in case of fire, theft, accident or any others cause beyond your control. You are authorized to use photos of my vehicle on your website including before and after pictures, facebook, twitter and You Tube. We appreciate your selection of our business to serve your auto body repair needs. Your regard and trust is important to us and we will try to keep it always providing you with personal, sincere and professional care. Please feel free to call us whenever you have any questions regarding your automobile.

X _____  Date: 6/17/2020

ADDISON LEE