**Fill in this information to identify the case:**

Debtor Name __American Limousine LLC__

United States Bankruptcy Court for the: District of New Jersey

Case number: __21-10121__

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __May__

Line of business: __Transportation__

Date report filed: __06/16/2021__
MM / DD / YYYY

NAISC code: __485999__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Michael Fogarty, President__

Original signature of responsible party __Michael Fogarty__

Printed name of responsible party __Michael Fogarty__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☒ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☒ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name  American Limousine LLC

Case number  21-10121

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☒ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☒ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 67,779.44

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 647,683.20

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $ 458,528.27

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 189,154.93

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   = $ 256,934.37

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ 45,451.15

Debtor Name  American Limousine LLC

Case number  21-10121

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 1,159,205.1

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                31

27. What is the number of employees as of the date of this monthly report?   31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                     $        0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $   29,788.50

30. How much have you paid this month in other professional fees?                                                $        0.00

31. How much have you paid in total other professional fees since filing the case?                              $        0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 360,253.75 − | $ 647,683.20 = | $ -287,429.40 |
| 33. **Cash disbursements** | $ 430,911.02 − | $ 458,528.27 = | $ 2,382.75 |
| 34. **Net cash flow** | $ -70,657.27 − | $ 189,154.93 = | $ -259,812.20 |

35. Total projected cash receipts for the next month:              $ 348,632.66

36. Total projected cash disbursements for the next month:       − $ 419,060.25

37. Total projected net cash flow for the next month:            = $ -70,427.58

Debtor Name  American Limousine LLC                              Case number 21-10121

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Signature Certificate

Document Ref.: FGDYS-DOF5B-RUS2F-WUCGY

Document signed by:



**Michael Fogarty**

Verified E-mail:
mfogarty@rmalimo.com

IP: 24.34.52.154    Date: 21 Jun 2021 18:26:51 UTC

*Michael Fogarty*

Document completed by all parties on:
21 Jun 2021 18:26:51 UTC
Page 1 of 1



Signed with PandaDoc.com

PandaDoc is a document workflow and certified eSignature
solution trusted by 25,000+ companies worldwide.



# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 5/3/2021 | $ 12,141.07 | Summitquest - Blackrock | M&T Special |
| 5/3/2021 | $ 6,794.80 | Tsys Settlement | M&T Special |
| 5/3/2021 | $ 5,726.39 | Amex Settlement | M&T Special |
| 5/4/2021 | $ 7,083.98 | Amex Settlement | M&T Special |
| 5/4/2021 | $ 2,012.53 | Tsys Settlement | M&T Special |
| 5/4/2021 | $ 867.44 | Lyft | M&T Special |
| 5/5/2021 | $ 9,140.83 | Tsys Settlement | M&T Special |
| 5/5/2021 | $ 7,296.04 | Amex Settlement | M&T Special |
| 5/6/2021 | $ 6,884.74 | Amex Settlement | M&T Special |
| 5/6/2021 | $ 3,540.71 | Tsys Settlement | M&T Special |
| 5/7/2021 | $ 4,872.07 | Tsys Settlement | M&T Special |
| 5/7/2021 | $ 4,029.83 | Amex Settlement | M&T Special |
| 5/7/2021 | $ 327.64 | Lyft | M&T Special |
| 5/10/2021 | $ 26,091.27 | ACH Reversal | M&T Special |
| 5/10/2021 | $ 60,000.00 | Transfer 5522 | M&T Special |
| 5/10/2021 | $ 24,113.38 | Amex Settlement | M&T Special |
| 5/10/2021 | $ 2,690.42 | Tsys Settlement | M&T Special |
| 5/11/2021 | $ 1,977.98 | Tsys Settlement | M&T Special |
| 5/11/2021 | $ 138.70 | Amex Settlement | M&T Special |
| 5/12/2021 | $ 16,132.69 | Amex Settlement | M&T Special |
| 5/12/2021 | $ 2,790.65 | Payroll Network | M&T Special |
| 5/12/2021 | $ 2,243.86 | Sirius | M&T Special |
| 5/12/2021 | $ 1,016.74 | Lyft | M&T Special |
| 5/13/2021 | $ 12,427.67 | Tsys Settlement | M&T Special |
| 5/13/2021 | $ 5,052.41 | Amex Settlement | M&T Special |
| 5/14/2021 | $ 8,115.72 | Amex Settlement | M&T Special |
| 5/14/2021 | $ 6,192.21 | Tsys Settlement | M&T Special |
| 5/17/2021 | $ 9,026.96 | Amex Settlement | M&T Special |
| 5/17/2021 | $ 5,895.42 | Tsys Settlement | M&T Special |
| 5/18/2021 | $ 58,455.02 | EY | M&T Special |
| 5/18/2021 | $ 8,547.73 | Amex Settlement | M&T Special |
| 5/18/2021 | $ 3,440.46 | Tsys Settlement | M&T Special |
| 5/18/2021 | $ 2,559.06 | NBCU | M&T Special |
| 5/19/2021 | $ 58,362.89 | EY | M&T Special |
| 5/19/2021 | $ 9,574.36 | Tsys Settlement | M&T Special |
| 5/19/2021 | $ 3,137.60 | Amex Settlement | M&T Special |
| 5/19/2021 | $ 552.07 | Lyft | M&T Special |
| 5/20/2021 | $ 11,963.49 | Amex Settlement | M&T Special |
| 5/20/2021 | $ 1,983.40 | Tsys Settlement | M&T Special |
| 5/21/2021 | $ 7,481.26 | Amex Settlement | M&T Special |
| 5/21/2021 | $ 4,753.34 | Tsys Settlement | M&T Special |
| 5/24/2021 | $ 9,039.05 | Amex Settlement | M&T Special |
| 5/24/2021 | $ 1,377.56 | Tsys Settlement | M&T Special |
| 5/25/2021 | $ 9,926.33 | Amex Settlement | M&T Special |
| 5/25/2021 | $ 2,251.98 | Tsys Settlement | M&T Special |
| 5/26/2021 | $ 6,705.60 | Tsys Settlement | M&T Special |

| 5/26/2021 | $ | 4,702.72 | Amex Settlement | M&T Special |
|---|---|---|---|---|
| 5/27/2021 | $ | 6,419.24 | Amex Settlement | M&T Special |
| 5/27/2021 | $ | 5,000.00 | Reverse Double bank payment | M&T Special |
| 5/27/2021 | $ | 3,354.78 | Tsys Settlement | M&T Special |
| 5/28/2021 | $ | 150,000.00 | Funding from RMA | M&T Special |
| 5/28/2021 | $ | 14,095.55 | NBA | M&T Special |
| 5/28/2021 | $ | 4,927.72 | Amex Settlement | M&T Special |
| 5/28/2021 | $ | 4,447.84 | Tsys Settlement | M&T Special |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | | Paid from Account: |
|---|---|---|---|---|---|
| 5/3/2021 | 4,951.50 | ACH | PKF | | M&T Special |
| 5/3/2021 | 3,824.00 | ACH | Limolabs | | M&T Special |
| 5/3/2021 | 8,194.54 | ACH | NYS DTF Promp | | M&T Special |
| 5/4/2021 | 182.00 | ACH | Child Support | | M&T Special |
| 5/5/2021 | 3,828.00 | ACH | Beverly Rent | | M&T Special |
| 5/5/2021 | 123.02 | Check Paid | Payroll - 90037 | | M&T Special |
| 5/6/2021 | 7,220.00 | ACH | Parts Connection | | M&T Special |
| 5/6/2021 | 7,926.28 | ACH | Payroll Tax | | M&T Special |
| 5/6/2021 | 13,822.64 | ACH | Payroll Tax | | M&T Special |
| 5/6/2021 | 17,250.36 | ACH | Payroll | | M&T Special |
| 5/6/2021 | 32,966.76 | ACH | Payroll | | M&T Special |
| 5/7/2021 | 4,262.96 | ACH | Reliance Trust | | M&T Special |
| 5/7/2021 | 26,091.27 | ACH | ASG | | M&T Special |
| 5/10/2021 | 12,500.00 | ACH | PKF | | M&T Special |
| 5/10/2021 | 2,509.26 | ACH | Tsys Discount | | M&T Special |
| 5/10/2021 | 3.63 | Check Paid | Check 30019 | | M&T Special |
| 5/10/2021 | 1,946.51 | ACH | Service Charge | | M&T Special |
| 5/11/2021 | 768.57 | ACH | Payroll Tax | | M&T Special |
| 5/11/2021 | 1,318.39 | ACH | Payroll | | M&T Special |
| 5/11/2021 | 11.43 | Check Paid | 30067 Healthcare | | M&T Special |
| 5/11/2021 | 156.66 | Check Paid | | 90090 | M&T Special |
| 5/11/2021 | 182.00 | Check Paid | 90091 - Child Support Payroll | | M&T Special |
| 5/13/2021 | 7,648.00 | ACH | Limolabs | | M&T Special |
| 5/13/2021 | 9,133.64 | ACH | Payroll Tax | | M&T Special |
| 5/13/2021 | 19,932.32 | ACH | Payroll | | M&T Special |
| 5/13/2021 | 26,091.27 | ACH | Nica | | M&T Special |
| 5/14/2021 | 899.31 | ACH | Reliance Trust | | M&T Special |
| 5/14/2021 | 20,961.90 | ACH | Nica | | M&T Special |
| 5/17/2021 | 100.00 | Check Paid | TIB Insurance - 30083 | | M&T Special |
| 5/18/2021 | 23,507.35 | ACH | Amex Credit Card | | M&T Special |
| 5/18/2021 | 38.06 | Check Paid | | 90077 | M&T Special |
| 5/18/2021 | 182.00 | Check Paid | 90092 - Child Support Payroll | | M&T Special |
| 5/19/2021 | 5,000.00 | ACH | Bank Interest | | M&T Special |
| 5/20/2021 | 1,762.75 | ACH | NYS DTF Cong | | M&T Special |
| 5/20/2021 | 5,000.00 | ACH | Loan Payment | | M&T Special |
| 5/20/2021 | 9,739.82 | ACH | Payroll Tax | | M&T Special |
| 5/20/2021 | 14,710.76 | ACH | Payroll Tax | | M&T Special |
| 5/20/2021 | 19,712.03 | ACH | Payroll | | M&T Special |
| 5/20/2021 | 32,070.13 | ACH | Payroll | | M&T Special |
| 5/21/2021 | 6,135.04 | ACH | Billionaire Achievers | | M&T Special |
| 5/21/2021 | 4,088.17 | ACH | VIP Corp Limo Services | | M&T Special |
| 5/21/2021 | 4,216.02 | ACH | Reliance Trust | | M&T Special |
| 5/21/2021 | 19,481.79 | ACH | NICA | | M&T Special |
| 5/21/2021 | 3,824.00 | ACH | Limolabs | | M&T Special |
| 5/21/2021 | 3,015.00 | ACH | Connectwise | | M&T Special |
| 5/24/2021 | 122.50 | Check Paid | | 30084 | M&T Special |
| 5/24/2021 | 182.00 | Check Paid | 90093 - Child Support Payroll | | M&T Special |
| 5/24/2021 | 96.25 | Check Paid | | 90094 | M&T Special |
| 5/25/2021 | 1,217.39 | Check Paid | 30091 - Eric Freeman | | M&T Special |
| 5/25/2021 | 1,573.26 | Check Paid | 30092 - Gregory Moravec | | M&T Special |
| 5/27/2021 | 6,050.00 | ACH | ACH | | M&T Special |
| 5/27/2021 | 10,002.15 | ACH | Payroll tax | | M&T Special |
| 5/27/2021 | 21,262.35 | ACH | Payroll | | M&T Special |
| 5/27/2021 | 26,396.42 | ACH | Nica | | M&T Special |
| 5/27/2021 | 990.00 | Check Paid | 30085 - Executive Tran Serv | | M&T Special |
| 5/28/2021 | 148.68 | ACH | Sentinel | | M&T Special |

| 5/28/2021 | 833.84 | ACH | Reliance Trust | M&T Special |
|---|---|---|---|---|
| 5/3/2021 | 450.00 | Check Paid | Rent - 30020 | M&T CDA |
| 5/4/2021 | 26.66 | ACH | Lease Direct | M&T CDA |
| 5/4/2021 | 81.35 | ACH | Paypal | M&T CDA |
| 5/10/2021 | 124.33 | ACH | Att | M&T CDA |
| 5/11/2021 | 530.47 | ACH | Granite Telecom | M&T CDA |
| 5/17/2021 | 10.13 | ACH | Ready Refresh | M&T CDA |
| 5/18/2021 | 26.66 | ACH | Lease Direct | M&T CDA |
| 5/24/2021 | 17.19 | ACH | PSEG | M&T CDA |
| 5/28/2021 | 1,097.50 | Check Paid | NJDMV - 30021 | M&T CDA |

# EXHIBIT E

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | TOTAL |
|---|---|---|---|---|---|
| Billionaire Achievers | 6,865.40 | - | - | - | 6,865.40 |
| ConnectWise | 1,005.00 | - | 1,005.00 | - | 2,010.00 |
| Guardian | - | - | 348.32 | - | 348.32 |
| IPFS Corporation | 401.88 | - | - | - | 401.88 |
| iSolved | - | 3,147.60 | 3,147.60 | - | 6,295.20 |
| Limolabs, LLC | 3,824.00 | - | - | - | 3,824.00 |
| MERCHANTS FLEET MANAGEMENT | - | 7,886.92 | - | - | 7,886.92 |
| Mount Kisco Chevrolet | 172.54 | - | - | - | 172.54 |
| New York State - Sales Tax | - | - | - | 1,185.26 | 1,185.26 |
| Opal Business Solutions | 247.50 | - | - | - | 247.50 |
| Parts Connection Inc. | 950.00 | - | - | - | 950.00 |
| Pete's Garage | - | 1,014.81 | - | - | 1,014.81 |
| Reliable Auto & Truck Repair | 4,019.36 | 1,604.36 | - | - | 5,623.72 |
| SuperVision | - | - | 46.65 | - | 46.65 |
| Urban Auto Spa II, LLC | - | 1,591.05 | 1,106.65 | - | 2,697.70 |
| Valley Health Medical Group | - | - | - | 55.00 | 55.00 |
| VIP Corp Limo Service, LLC | 5,326.39 | - | - | - | 5,326.39 |
| Waste Management of NJ, Inc. | - | - | - | 499.86 | 499.86 |
|  | 22,812.07 | 15,244.74 | 5,654.22 | 1,740.12 | 45,451.15 |

# EXHIBIT F-1

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report By: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| ADL-OT | ADDISON LEE - (NON-CRDTSUISSE) | | | | | | | | | |
| 112245 | ADL VIRGIN | | 13 | 5760.49 | | 5071.79 | 6614.21 | 7083.67 | 102224.39 | 126754.55 |
| ADVISOR | ADVISOR GROUP | | 2 | | | | 407.00 | | 8196.60 | 8603.60 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 21.28 | 21.28 |
| 2010C | AIG | | 2 | | | | | | 407.63 | 407.63 |
| AMBILT TS | American Biltrite Inc. | | 1 | | | | 104.55 | | 9069.51 | 9174.06 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 128.80 | 128.80 |
| AMG TS | AMG | | 1 | | | | | | 803.07 | 803.07 |
| APPLE | APPLE, INC | | 1 | | | | | | 1170.20 | 1170.20 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 815.25 | 815.25 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 409.91 | 409.91 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | 90.40 | 1066.60 | 1157.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 426.80 | 426.80 |
| 30900 | BARCLAYS | | 1 | | | | | | 11994.99 | 11994.99 |
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 3205.22 | 3205.22 |
| RW3204A | Beats Electronics | | 1 | | | | | | 2274.52 | 2274.52 |
| IECK | BECKMAN COULTER | | 1 | | | | | | 198.40 | 198.40 |
| ESTTR TS | Best Trail Travel | | 1 | | | | | | 439.07 | 439.07 |
| R-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | 556.53 | | | | | | 556.53 |
| | | | | | | | | | 105.64 | 105.64 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | | 12255.98 | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | 2662.43 | | | | 2662.43 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | | 10752.28 | 9286.06 | 10752.28 | | | 30790.67 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | | 10230.00 | 8835.00 | 10230.00 | | | 29295.00 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| 10000 | BLOOMBERG 1P | | 3 | | | | | 429.38 | 19648.28 | 20077.66 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BCG | Boston Consulting Group | | 3 | | | 383.98 | | | 521.27 | 905.25 |
| NFTS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | | | | 1023.20 | 1023.20 |
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | | 7980.00 | | | | | 7980.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |

12/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP11 | COLGATE PALMOLIVE DIRECT BILL | 3 | | 334.49 | | 405.20 | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | 1 | | | | | | | 7128.67 | 7128.67 |
| RW20958 | Columbia Records | 11 | | 2069.39 | | 687.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | 1 | | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | 1 | | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | 1 | | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | 1 | | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | 1 | | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | 1 | | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | 1 | | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | 2 | | 101.20 | | 220.75 | | | | 321.95 |
| CROWN TS | Crown Relocation | 1 | | | | | | | 279.10 | 279.10 |
| RW5408 | CTMS TRAVEL | 1 | | | | | | | 1714.67 | 1714.67 |
| CYNOS TS | Cynosure | 2 | | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | 1 | | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | 1 | | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | 1 | | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | 1 | | | | | | | | 266.50 |
| 72000 | DEUTSCHE BANK DB | 1 | | | | | | 266.50 | | |
| /TS | DIRECTRAVEL | 1 | | | | | | | 273.07 | 273.07 |
| DIS TRV TS | Disney Global Travel | 1 | | | | | | | 507.47 | 507.47 |
| NORTH C TS | Dorothy Cherry | 1 | | | | | | | 72.10 | 72.10 |
| | | | | | | | | | 214.50 | 214.50 |

2/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

(Customer: All Customers    Report by: Customer Name    Aging As Of: 01/08/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.2. |
| ELRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.5 |
| EX-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.0 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | 46212.47 | | 4282.55 | (90.53) | | 90.53 | 50495.02 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | | 286.79 | 286.79 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 13 | 6262.64 | | 3867.88 | 3626.24 | 1775.43 | 2882.61 | 18414.78 |
| FIDELFTS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 268.31 | 268.31 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | 1327.56 | 6080.68 | 4857.48 | 12265.77 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| 800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| 7016 | HBO NDN STAFF | | 1 | | | | | | 285.22 | 285.22 |

1/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | 492.37 | 492.37 |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 222627.48 | 222627.48 |
| HOLOG TS | Hologic | | 1 | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 4036.55 | 4036.55 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 2394.28 | 2394.28 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 1614.65 | 1614.65 |
| RW3095A | Kaitar Resouces | | 2 | | | | | | 361.86 | 361.86 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | | 147.55 | 147.55 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | 244.47 | | | | | 9608.30 | 9852.77 |
| LANDM TS | Landmark School | | 1 | 1633.50 | | | | | | 1633.50 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | | |
| MLLINT TS | M and L Worldwide | | 1 | | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4810.41 | 4810.41 |
| MACK 5H | MACK-CALI REALTY CORP-SHORT HI | | 2 | | | | | | 4995.37 | 4995.37 |
| VIAPFRE TS | Mapfre USA | | 5 | 5819.00 | 5025.50 | 5790.84 | | 134.48 | 5392.80 | 22162.62 |
| MAPFRE TSE | Mapfre USA Events | | 1 | | 837.15 | | | | | 837.15 |
| AC | MASTERCARD | | 4 | | 428.30 | 102.00 | | 202.10 | 102.00 | 834.40 |
| 1EDIDATA | MEDIDATA | | 1 | | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |

2/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over-120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | 197.50 | | | | | 166.59 | 364.09 |
| MTF-VIP | MTFBIOLOGICS | | 1 | | | | | | 5173.81 | 5173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 3 | | 220.99 | | 13834.36 | | | 14055.35 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | 11984.15 | 7967.05 | 10367.96 | 7928.44 | 3049.40 | 41297.00 |
| NBC | NBC UNIVERSAL | | 12 | 6022.26 | | | 1760.37 | 7482.96 | 7231.61 | 22497.20 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 101455.77 | | | 68722.76 | | | 170178.53 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 999.90 | | 967.66 | 1314.54 | 267.86 | | 3549.96 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYL | NEW YORK LIFE | 2 | 13 | 15160.34 | (1311.00) | 10124.83 | 12717.00 | 9443.56 | 1238.41 | 47373.14 |
| RW2047B | NFL Network | | 1 | | | | 341.00 | | | 341.00 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NOMURA | NOMURA SECURITES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | 149.45 | | | | | 149.45 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | | | | | 132.15 | 132.15 |
| PDTC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 1317.22 | 1317.22 |
| F-MISC | PFIZER | | 1 | | | | | | 361.10 | 361.10 |
| F | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1842.69 | 1842.69 |
| UEST | QUEST DIAGNOSTICS | | 1 | | | | | | 270.60 | 270.60 |

2/19/2021 09:17 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA, | | | | | | | | | |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | 240.01 | 240.01 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | | | 160.41 | | 160.41 |
| RMAN-STAFF | RMA North Staff Travel | | 2 | | | | 275.61 | | 94.70 | 370.31 |
| ROADSW RET | ROADSHOW RETAIL | | 1 | | | 328.00 | | | 105.00 | 433.00 |
| RWS316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 51.73 | 51.73 |
| SANOFI TS | Sanofi | | 1 | | | | | | 1700.81 | 1700.81 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 287.68 | 287.68 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 6624.60 | 6624.60 |
| SIRIUSXM | SIRIUS XM RADIO | | 7 | | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | | 1 | 1410.27 | | 4946.36 | | | 951.32 | 7307.95 |
| SNYTV | SNYTV | | 1 | | | | | | 1209.16 | 1209.16 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 341.70 | 341.70 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 226.53 | 226.53 |
| HDW | STRYKER ORTHOPEDICS | | 4 | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | 1139.92 | | 438.53 | 1409.61 | 820.42 | | 3808.49 |
| APESTRY | TAPESTRY | | 1 | | | | | | 210.56 | 210.56 |
| ATA-VIP | TATA CONSULTANCY SER.-VIP | | 1 | | | | | | 204.08 | 204.08 |
| 7023 | TBS | | 1 | | | | | | 1096.85 | 1096.85 |
| N5352 | TCFTV | | 1 | | | | | | 168.75 | 168.75 |
| | | | | | | | | | 67367.22 | 67367.22 |

1/19/2021 09:17 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC | TEXACO INC | | | | | | | | | |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 354.69 | 354.69 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 353.63 | 353.63 |
| TIAA | TIAA | | 1 | | | | | | 3297.83 | 3297.83 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 776.00 | 776.00 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 174.29 | 174.29 |
| TR UK RST5 | TRISTAR UK RS | | 1 | | | | | | 1476.30 | 1476.30 |
| TRIS UK T5 | Tristar UK Shamrock | | 1 | | | | | | 27661.20 | 27661.20 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 509.65 | 509.65 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 207.90 | 207.90 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 113.58 | 113.58 |
| UNIAMI T5 | University of Miami | | 1 | | | | | | 916.11 | 916.11 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 1727.30 | 1727.30 |
| APORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 2306.42 | 2306.42 |
| ANGUARD | VANGUARD | | 1 | | | | | | 9199.87 | 9199.87 |
| 34 | VIACOM EVENTS | | 1 | | | | | | 136.32 | 136.32 |
| 6120 | VIACOM MEDIA | | 1 | | | | | | 849.20 | 849.20 |
| 0 | VIACOM PREMIUM | | 2 | | | | | | 1647.50 | 1647.50 |
| 47 | VIRGIN ATLANTIC - RETAIL T5 | | 1 | | | | | | 1557.22 | 1557.22 |
| 13 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 319.17 | 319.17 |
| 2 | VIRGIN ATLANTIC FLYING CLUB | | 2 | | | | | | 1721.44 | 1721.44 |
| 5 | VIRGIN ATLANTIC -GENERAL | | 4 | 821.32 | | | | 4674.33 | | 5495.65 |
| | | | | 464.67 | | | 676.62 | | 145697.26 | 146838.55 |

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VITESS TS | Vitesse Worldwide | 1 | | | | | | | | |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 2026.49 | 2026.49 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 339.66 | 339.66 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 1145.85 | 1145.85 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 318.36 | 318.36 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | 297.10 | | | 80.80 | 377.90 |
| WTS TS | WTS Player Services | | 1 | | | | | | 275.37 | 275.37 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 217.20 | 217.20 |
| | | | | | | | | | 1303.50 | 1303.50 |
| Totals: | | 4 | 317 | 194969.68 | 54386.60 | 68201.03 | 152317.02 | 42166.28 | 1030138.62 | 1542179.23 |

# EXHIBIT F-2

RMA Chauffeured Transportation
Historical Aging Report – Invoice Summary
[Customer: All Customers   Report by: Customer Code   Aging As Of: 05/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 31-60 Days | 61-90 Days | 91 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
|  | 6960 LYFT |  | 2 | 809.46 | - | - | - | 809.46 |
|  | 10000 BLOOMBERG LP |  | 24 | 207.18 | 1,330.95 | 2,318.78 | 38,564.79 | 42,421.70 |
|  | 104 VIACOM EVENTS |  | 1 | - | - | - | 849.20 | 849.20 |
|  | 10606 YANKEES RANDY LEVINE |  | 1 | - | - | - | 1,303.50 | 1,303.50 |
|  | 110 VIACOM PREMIUM |  | 1 | - | - | - | 1,557.22 | 1,557.22 |
|  | 112245 ADL VIRGIN |  | 2 | - | - | - | 8,603.60 | 8,603.60 |
| 2010C | AIG |  | 2 | - | - | - | 9,174.06 | 9,174.06 |
|  | 2222 VIRGIN ATLANTIC FLYING CLUB |  | 2 | - | - | - | 5,495.65 | 5,495.65 |
|  | 2243 VIRGIN ATLANTIC DIRECTORS |  | 1 | - | - | - | 1,721.44 | 1,721.44 |
|  | 2245 VIRGIN ATLANTIC -GENERAL |  | 4 | - | - | - | 146,838.55 | 146,838.55 |
|  | 2247 VIRGIN ATLANTIC - RETAIL TS |  | 1 | - | - | - | 319.17 | 319.17 |
|  | 24002 UBS CREDIT CARD |  | 3 | - | - | 181.28 | 453.48 | 634.76 |
|  | 30900 BARCLAYS |  | 3 | - | 603.24 | - | 3,205.22 | 3,808.46 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT |  | 1 | - | - | - | 5,646.19 | 5,646.19 |
|  | 50028 UMG-DEF JAM RECORDINGS |  | 1 | - | - | - | 916.11 | 916.11 |
|  | 7001 CereVasc |  | 1 | - | - | - | 2,383.05 | 2,383.05 |
|  | 72000 DEUTSCHE BANK DB |  | 1 | - | - | - | 273.07 | 273.07 |
|  | 73000 DEUTSCHE BANK |  | 4 | - | - | 168.66 | 1,390.04 | 1,558.70 |
|  | 8800 GS NATIONAL ACCOUNT-OT ONLY!! |  | 1 | - | - | - | 124.55 | 124.55 |
| ADL-OT | ADDISON LEE (UK) |  | 16 | - | - | 6,016.60 | 133,914.05 | 139,930.65 |
| ADVISOR | ADVISOR GROUP |  | 2 | 1,485.00 | - | - | 21.28 | 1,506.28 |
| AEA INV TS | AEA Investors |  | 1 | - | - | - | 407.63 | 407.63 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH |  | 1 | - | - | - | 803.07 | 803.07 |
| AMBILT TS | American Biltrite Inc. |  | 2 | - | - | - | 368.60 | 368.60 |
| AMG TS | AMG |  | 1 | - | - | - | 1,170.20 | 1,170.20 |
| APOLLO | APOLLO GLOBAL MANAGEMENT,LLC |  | 2 | - | - | - | 587.62 | 587.62 |
| APPLE | APPLE, INC |  | 1 | - | - | - | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE |  | 1 | - | - | - | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services |  | 1 | - | - | - | 252.40 | 252.40 |

| Code | Name | Qty | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| AVALONBSTS | AVALON TRANSPORTATION-CA | 2 | | | | | 1,157.00 | 1,157.00 |
| BAML RS TS | Bank of America ML RS | 1 | | | | | 11,994.99 | 11,994.99 |
| BCG | Boston Consulting Group | 4 | | | | 142.30 | 905.25 | 1,047.55 |
| BCMESO | MESO BLAST | 1 | | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | 1 | | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | 7 | 1 | 1,935.49 | 6,504.90 | 250.07 | 1,453.56 | 10,144.02 |
| BLACKSTONE | BLACKSTONE | 1 | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | 1 | | | | | 248.47 | 248.47 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | 1 | | | | | 105.64 | 105.64 |
| BR-FBO | BLACKROCK - FBO | 3 | | | | 270.05 | 2,794.93 | 3,064.98 |
| BRPERSONAL | BLACKROCK PERSONAL | 1 | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | 2 | | | 10,752.28 | 11,241.02 | - | 21,993.30 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | 4 | | 3,952.50 | 10,230.00 | 10,695.00 | - | 24,877.50 |
| CAPSTF TS | Capstar,The Farmhouse | 1 | | | | | 5,237.91 | 5,237.91 |
| CCL | COMPANY CAR LIMOUSINE | 1 | | | | | 402.04 | 402.04 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | 1 | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | 1 | | | | | 7,980.00 | 7,980.00 |
| CIT | CIT GROUP INC. | 1 | | | | | 93.51 | 93.51 |
| CITI RS US | Citigroup Global Markets US | 1 | | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | 1 | | | | | 1,056.47 | 1,056.47 |
| CITI-PALIS | CITI-PALISADES | 1 | | | | | 45,758.86 | 45,758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | 1 | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL – SAN FRANCISCO | 1 | | | | | 4,907.27 | 4,907.27 |
| COMMCRE TS | COMMCREATIVE | 1 | | | | | 815.23 | 815.23 |
| COMMER TSE | Commerzbank Event | 1 | | | | | 2,373.75 | 2,373.75 |
| COMMERZ TS | Commerzbank | 1 | | | | | 1,149.05 | 1,149.05 |
| CONDE TS | Conde Nast Publications | 1 | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | 1 | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | 1 | | | | | 115.55 | 115.55 |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | 2 | | | | | 739.69 | 739.69 |
| CP6120 | VIACOM MEDIA | 2 | | | | | 1,647.50 | 1,647.50 |
| CPGO | COLGATE PALMOLIVE | 1 | | | | | 165.10 | 165.10 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | 1 | | | | | 7,128.67 | 7,128.67 |
| CROWN TS | Crown Relocation | 1 | | | | | 279.10 | 279.10 |

| Code | Name | Qty | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| CYNOS TS | Cynosure | 2 | - | - | - | - | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | 1 | - | - | - | - | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | 1 | - | - | - | - | 2,257.63 | 2,257.63 |
| DETAILSNYC | DETAILS NYC | 1 | - | - | - | - | 378.49 | 378.49 |
| DIS TRV TS | Disney Global Travel | 1 | - | - | - | - | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | 1 | - | - | - | - | 214.50 | 214.50 |
| DREXEL | DREXEL UNIVERSITY | 1 | - | - | - | - | 145.82 | 145.82 |
| DROGA5 | DROGA5 | 1 | - | - | - | - | 122.21 | 122.21 |
| EK-SFO | EMIRATES-SAN FRANCISCO | 1 | - | - | - | - | 100,000.00 | 100,000.00 |
| ELRECRUIT | ELI LILLY RECRUITS | 1 | - | - | - | - | 502.55 | 502.55 |
| ENDEAVORGR | ENDEAVOR GROUPS | 1 | - | - | - | - | 205.00 | 205.00 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | 1 | - | - | - | - | 72.00 | 72.00 |
| EVENTS RET | EVENTS RETAIL | 1 | - | - | - | - | 27,194.16 | 27,194.16 |
| EY-787 | ERNST & YOUNG LLP | 2 | - | 1 | 90,782.39 | - | - | 90,782.39 |
| EY-EVENTS | ERNST & YOUNG EVENTS | 1 | - | - | - | - | 1,152.56 | 1,152.56 |
| FAIRVIEW | FAIRVIEW CAPITAL PARTNERS | 1 | - | - | - | 385.53 | - | 385.53 |
| FIDELF TS | Fidelity Foundation | 1 | - | - | - | - | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | 1 | - | - | - | - | 164.10 | 164.10 |
| GATEWAY | GATEWAY LIMOUSINE | 1 | - | - | - | - | 102.35 | 102.35 |
| GROUNDSPAN | GROUNDSPAN | 1 | - | - | - | - | 1,404.36 | 1,404.36 |
| GS 4500 | Goldman sachs | 1 | - | - | - | - | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | 2 | - | - | - | - | 207.69 | 207.69 |
| GS DAL | GOLDMAN SACHS DALLAS | 1 | - | - | - | - | 121.80 | 121.80 |
| GS EVENTS/RDSH | Goldman Sachs Events and Roadshow | 2 | 1,766.55 | - | - | - | - | 1,766.55 |
| GS SLC | Goldman Sachs Salt Lake City | 1 | - | - | - | - | 226.20 | 226.20 |
| HARTFORD | THE HARTFORD | 1 | - | - | - | - | 353.63 | 353.63 |
| HGGC | HGGC, LLC | 1 | - | - | - | - | 3,259.00 | 3,259.00 |
| HIF | HIF CONSULTING LLC | 1 | - | - | - | - | 492.37 | 492.37 |
| HOLOG TS | Hologic | 1 | - | - | - | - | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | 1 | - | - | - | - | 4,036.55 | 4,036.55 |
| HOW | STRYKER ORTHOPEDICS | 5 | - | - | - | 242.66 | 5,053.78 | 5,296.44 |
| INST TS RS | Instinet Roadshows | 1 | - | - | - | - | 2,394.28 | 2,394.28 |
| INTERNAT | ETS LIMO SERVICE | 1 | - | - | - | - | 286.79 | 286.79 |
| JEFFERIES | JEFFERIES & CO.  INC. | 1 | - | - | - | - | 1,614.65 | 1,614.65 |

| Code | Name | Count | | | | | |
|---|---|---|---|---|---|---|---|
| KEYSPAN | NATIONAL GRID | 1 | - | - | - | 343.58 | 343.58 |
| KIRKLAND | Kirkland & Ellis | 1 | - | - | - | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | 1 | - | - | - | 121.03 | 121.03 |
| KPMG | KPMG | 1 | - | - | - | 147.55 | 147.55 |
| LANDM TS | Landmark School | 1 | - | 5,791.50 | - | - | 5,791.50 |
| LC | LA COMPAGNIE-AIRLINES | 1 | - | - | - | 244.47 | 244.47 |
| LIMOLIVERY | LIMOUSINE LIVERY | 1 | - | - | - | 11,070.00 | 11,070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | 2 | - | - | - | 4,995.37 | 4,995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | 8 | 5,686.75 | 5,819.00 | 6,083.50 | 14,467.53 | 32,056.78 |
| MAPFRE TS | Mapfre USA | 3 | - | - | 828.60 | 1,046.70 | 1,875.30 |
| MAPFRE TSE | Mapfre USA Events | 5 | - | - | - | 1,033.30 | 1,033.30 |
| MC | MASTERCARD | 1 | - | - | - | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | 1 | - | - | - | 1,182.17 | 1,182.17 |
| MLLINT TS | M and L Worldwide | 1 | - | - | - | 4,810.41 | 4,810.41 |
| MSRELO | MICROSOFT-RELOCATION | 2 | - | - | 188.50 | 166.59 | 355.09 |
| MTF VIP | MTF BIOLOGICS | 1 | - | - | - | 5,173.81 | 5,173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | 5 | - | - | 419.00 | 1,372.07 | 1,791.07 |
| NBASHUTTLE | NBA SHUTTLE | 4 | 10,485.60 | 11,268.45 | - | - | 21,754.05 |
| NBC | NBC UNIVERSAL | 4 | 257.87 | - | - | 6,254.10 | 6,511.97 |
| NBCUSHTLE | NBCU SHUTTLE | 6 | 25,288.42 | - | 6,486.98 | 17,844.38 | 49,619.78 |
| NETS | BROOKLYN NETS-BSE GLOBAL | 1 | - | - | - | 1,023.20 | 1,023.20 |
| NOMURA | NOMURA SECURITIES INTERNATIONAL | 1 | - | - | - | 1,105.50 | 1,105.50 |
| NOVO | NOVO NORDISK | 1 | - | - | - | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | 1 | - | - | - | 903.20 | 903.20 |
| NY GIANTS | NEW YORK GIANTS | 4 | - | - | - | 3,513.07 | 3,513.07 |
| NY JETS | NEW YORK JETS | 1 | - | - | - | 79.45 | 79.45 |
| NYCCO | NYC & COMPANY | 2 | - | - | 659.43 | 120.35 | 779.78 |
| NYFED | FEDERAL RESERVE BANK OF NY | 26 | 1,432.83 | 4,700.97 | 7,792.70 | 31,749.64 | 45,676.14 |
| NYL | NEW YORK LIFE | 10 | 2,605.95 | 12,284.48 | 17,486.98 | 12,564.32 | 44,941.73 |
| ONEWOR TS | One World Transport | 1 | - | - | - | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | 1 | - | - | - | 427.87 | 427.87 |
| PDTCC | PDT PARTNERS-CREDIT CRD | 1 | - | - | - | 1,317.22 | 1,317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | 1 | - | - | - | 1,842.69 | 1,842.69 |
| PF-MISC | PFIZER | 1 | - | - | - | 361.10 | 361.10 |

| Code | Description | Count | | | | |
|---|---|---|---|---|---|---|
| PJMEXEC TS | Pat Mogauro/PJM Executive | 1 | - | - | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | 1 | - | - | 270.60 | 270.60 |
| RAMSA | ROBERT A.M. STERN ARCHITECTS | 1 | 609.51 | - | - | 609.51 |
| REGENERON | REGENERON PHARMA. | 1 | - | - | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATION | 1 | - | - | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | 2 | - | - | 370.31 | 370.31 |
| RMA-North-STAFF | RMA North Staff Travel | 2 | 139.64 | - | 328.00 | 467.64 |
| RMAN-STAFF | RMA North Staff Travel | 1 | - | - | 105.00 | 105.00 |
| ROADSW RET | ROADSHOW RETAIL | 1 | - | - | 20,211.00 | 20,211.00 |
| ROSS | ROSS STORES | 1 | - | - | 1,700.81 | 1,700.81 |
| RW2047B | NFL Network | 1 | - | - | 341.00 | 341.00 |
| RW2095B | Columbia Records | 14 | 2,260.81 | - | 2,675.03 | 4,935.84 |
| RW3095A | Kaitar Resouces | 1 | - | - | 361.86 | 361.86 |
| RW3204A | Beats Electronics | 1 | - | - | 198.40 | 198.40 |
| RW5142 | IMG MODELS | 1 | - | - | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | 1 | - | - | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTIONS | 2 | 1,564.99 | - | 318.36 | 1,883.35 |
| RW5316 | ROC NATION-CREDIT CARD | 1 | - | - | 51.73 | 51.73 |
| RW5408 | CTMS TRAVEL | 1 | - | - | 1,714.67 | 1,714.67 |
| RW5417 | FOX Broadcasting Company | 1 | - | - | 268.31 | 268.31 |
| RW5457 | TRAVEL WARRIORS | 1 | - | - | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | 1 | - | - | 3,297.83 | 3,297.83 |
| RW5465 | BARSTOOL SPORTS | 1 | - | - | 2,274.52 | 2,274.52 |
| RW5475 | ASB TOURING INC | 1 | - | - | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | 1 | - | - | 1,145.85 | 1,145.85 |
| SANOFI TS | Sanofi | 1 | - | - | 5,062.49 | 5,062.49 |
| SANTAN TS | Santander Bank | 1 | - | - | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | 1 | - | - | 6,624.60 | 6,624.60 |
| SI7016 | HBO NON STAFF | 1 | - | - | 285.22 | 285.22 |
| SI7023 | TBS | 1 | - | - | 168.75 | 168.75 |
| SIMPLEX TS | Simplex | 1 | - | - | 112.35 | 112.35 |
| SIRIUSXM | SIRIUS XM RADIO | 1 | - | - | 951.32 | 951.32 |
| SKADDEN | SKADDEN ARPS | 3 | - | - | 1,633.42 | 1,633.42 |
| SNYTV | SNYTV | 1 | - | - | 341.70 | 341.70 |

| Code | Name | Count | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| SOROS | SOROS FUND MANAGEMENT | 1 | - | - | - | - | 226.53 | 226.53 |
| SPINE | STRYKER SPINE | 1 | - | - | 204.19 | - | - | 204.19 |
| STRAND | STRAND CREATIVE GROUP | 1 | - | - | - | - | 14,951.69 | 14,951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | 1 | - | - | - | - | 210.56 | 210.56 |
| TAPESTRY | TAPESTRY | 1 | - | - | - | - | 204.08 | 204.08 |
| TEXACO INC | TEXACO INC | 1 | - | - | - | - | 354.69 | 354.69 |
| TIAA | TIAA | 1 | - | - | - | - | 276.00 | 276.00 |
| TR UK RSTS | TRISTAR UK RS | 1 | - | - | - | - | 27,661.20 | 27,661.20 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | 1 | - | - | - | - | 1,476.30 | 1,476.30 |
| TRIS UK TS | Tristar UK Shamrock | 1 | - | - | - | - | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | 1 | - | - | - | - | 207.90 | 207.90 |
| UMIAMI TS | University of Miami | 1 | - | - | - | - | 1,727.30 | 1,727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | 1 | - | - | - | - | 2,306.42 | 2,306.42 |
| VANGUARD | VANGUARD | 1 | - | - | - | - | 136.32 | 136.32 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | 1 | - | - | - | - | 9,199.87 | 9,199.87 |
| VITESS TS | Vitesse Worldwide | 1 | - | - | - | - | 2,026.49 | 2,026.49 |
| VTS | DIRECTRAVEL | 1 | - | - | - | - | 507.47 | 507.47 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | 1 | - | - | - | - | 339.66 | 339.66 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | 1 | - | - | - | - | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | 1 | - | - | - | - | 275.32 | 275.32 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | 1 | - | - | - | - | 409.91 | 409.91 |
| WPU | WILLIAM PATERSON UNIVERSITY | 2 | - | - | - | - | 377.90 | 377.90 |
| WTS TS | WTS Player Services | 2 | 461.50 | - | 139.50 | - | - | 601.00 |
| | | 2 | 357 | 56,375.10 | 160,068.16 | 76,776.28 | 865,985.61 | 1,159,205.15 |

1 of

Totals:

6/15/2021 15:48

# LINE 38

# Account Statement



## STATEMENT INFORMATION

| | |
|---|---|
| Date | 05/01/2021 - 05/31/2021 |
| Account No. | 74 |
| Account Name | AMERICAN LIMOUSINE |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 64,015.63 | 247,842.63 |
| Closing Avail | 64,015.63 | 98,092.63 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 149,750.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|
| 30019 | 05/10/2021 | 3.63 |
| 30067 | 05/11/2021 | 11.43 |
| 30083 | 05/17/2021 | 100.00 |
| 30084 | 05/24/2021 | 122.50 |
| 30085 | 05/27/2021 | 990.00 |
| 30091 | 05/25/2021 | 1,217.39 |
| 30092 | 05/25/2021 | 1,573.26 |
| 90037 | 05/05/2021 | 123.02 |
| 90077 | 05/18/2021 | 38.06 |
| 90089 | 05/04/2021 | 182.00 |
| 90090 | 05/11/2021 | 156.66 |
| 90091 | 05/11/2021 | 182.00 |
| 90092 | 05/18/2021 | 182.00 |
| 90093 | 05/24/2021 | 182.00 |
| 90094 | 05/24/2021 | 96.25 |
| Item Count | 15 | |
| Total Amount | 5,160.20 | |

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 05/03/2021 | 8,775.50 | Preauth ACH DB | | 021123010300865 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021123010300865; ACH LOCATION #0000000000; |
| 05/03/2021 | 8,194.54 | Preauth ACH DB | | 021123008411782 | FROM:CO NAME=NYS DTF PROMP ST;CO.ID#=8146013200;ENTRY DESC=Tax Paymnt;INDIV NAME=AMERICAN LIMOUSINE DB2;INDIV.ID#=000000069096720; PAR=021123008411782; ACH LOCATION #0000000000; |
| 05/05/2021 | 3,828.00 | Preauth ACH DB | | 021125003270161 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; |

**Continued**

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 05/06/2021 | 7,220.00 | Preauth ACH DB | | 021126004578328 | PAR=021125003270161; ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021126004578328; |
| 05/06/2021 | 7,926.28 | Preauth ACH DB | | 021126003528134 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=    ; PAR=021126003528134; |
| 05/06/2021 | 13,822.64 | Preauth ACH DB | | 021126003528135 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=    ; PAR=021126003528135; |
| 05/06/2021 | 17,250.36 | Preauth ACH DB | | 021126003528120 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6    ; PAR=021126003528120; |
| 05/06/2021 | 32,966.76 | Preauth ACH DB | | 021126003528093 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6    ; PAR=021126003528093; |
| 05/07/2021 | 4,262.96 | Preauth ACH DB | | 021126004248472 | ACH LOCATION #0000000000; FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605   ; PAR=021126004248472; |
| 05/07/2021 | 26,091.27 | Preauth ACH DB | | 021126004488695 | ACH LOCATION #0000000000; FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV109 181 ; PAR=021126004488695; |
| 05/10/2021 | 12,500.00 | Preauth ACH DB | | 021130007575174 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=    ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021130007575174; |
| 05/10/2021 | 2,509.26 | Preauth ACH DB | | 021127005484824 | ACH LOCATION #0000000000; FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=DISCOUNT  ;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021127005484824; |

Continued

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU DISCOUNT |
| 05/10/2021 | 1,946.51 | Misc Fees | | | SERVICE CHARGE FOR ACCOUNT 000009867213374 |
| 05/11/2021 | 768.57 | Preauth ACH DB | | 021131007674810 | FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#= ; PAR=021131007674810; ACH LOCATION #0000000000; |
| 05/11/2021 | 1,318.39 | Preauth ACH DB | | 021131007674819 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6 ; PAR=021131007674819; ACH LOCATION #0000000000; |
| 05/13/2021 | 7,648.00 | Preauth ACH DB | | 021133001512846 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021133001512846; ACH LOCATION #0000000000; |
| 05/13/2021 | 9,133.64 | Preauth ACH DB | | 021133000467413 | FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#= ; PAR=021133000467413; ACH LOCATION #0000000000; |
| 05/13/2021 | 19,932.32 | Preauth ACH DB | | 021133000467484 | FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6 ; PAR=021133000467484; ACH LOCATION #0000000000; |
| 05/13/2021 | 26,091.27 | Preauth ACH DB | | 021132010324665 | FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=RECEIPTS ;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892 ; PAR=021132010324665; ACH LOCATION #0000000000; 109181 - PP: 18 - Net: 26081.27 & 109184 - PP: 18 - Net: 10.00 REPULL |
| 05/14/2021 | 899.31 | Preauth ACH DB | | 021133001217690 | FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605 ; PAR=021133001217690; ACH LOCATION #0000000000; |
| 05/14/2021 | 20,961.90 | Preauth ACH DB | | 021133001436005 | FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV109 519 ; PAR=021133001436005; ACH LOCATION #0000000000; |
| 05/18/2021 | 23,507.35 | Preauth ACH DB | | 021138005714444 | FROM:CO NAME=AMEX EPAYMENT ;CO.ID#=0005000099;ENTRY DESC=ACH PMT ;INDIV NAME=American Limousine In2; |

Continued

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|---------------------|
| | | | | | INDIV.ID#=W3766          ;<br>PAR=021138005714444;<br>ACH LOCATION #0000000000; |
| 05/19/2021 | 5,000.00 | Misc Debit | | 0001353587 | 9966605643 18 |
| 05/20/2021 | 1,762.75 | Preauth ACH DB | | 021139007622075 | FROM:CO NAME=NYS DTF CONG<br>SUR;CO.ID#=Y146013200;ENTRY<br>DESC=Ret        ;INDIV<br>NAME=CSWF2105114742110<br>2;INDIV.ID#=000000069660081;<br>PAR=021139007622075;<br>ACH LOCATION #0000000000; |
| 05/20/2021 | 5,000.00 | Misc Debit | | 0001355187 | Loan Payment |
| 05/20/2021 | 9,739.82 | Preauth ACH DB | | 021140007722967 | FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY<br>DESC=TAX COL  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>2;INDIV.ID#=<br>PAR=021140007722967;<br>ACH LOCATION #0000000000; |
| 05/20/2021 | 14,710.76 | Preauth ACH DB | | 021140007722968 | FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY<br>DESC=TAX COL  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>2;INDIV.ID#=<br>PAR=021140007722968;<br>ACH LOCATION #0000000000; |
| 05/20/2021 | 19,712.03 | Preauth ACH DB | | 021140007722979 | FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=1814529449;ENTR<br>Y DESC=Payroll  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6       ;<br>PAR=021140007722979;<br>ACH LOCATION #0000000000; |
| 05/20/2021 | 32,070.13 | Preauth ACH DB | | 021140007722992 | FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=1814529449;ENTR<br>Y DESC=Payroll  ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6       ;<br>PAR=021140007722992;<br>ACH LOCATION #0000000000; |
| 05/21/2021 | 6,839.00 | Preauth ACH DB | | 021141009871477 | FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=        ;ENTRY<br>DESC=ACH     ;INDIV<br>NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021141009871477;<br>ACH LOCATION #0000000000; |
| 05/21/2021 | 10,223.21 | Preauth ACH DB | | 021141009871537 | FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=        ;ENTRY<br>DESC=ACH     ;INDIV<br>NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021141009871537;<br>ACH LOCATION #0000000000; |
| 05/21/2021 | 4,216.02 | Preauth ACH DB | | 021140008591469 | FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY<br>DESC=PAYMENTS ;INDIV NAME=M<br>& T BANK<br>2;INDIV.ID#=7150024605   ;<br>PAR=021140008591469;<br>ACH LOCATION #0000000000; |
| 05/21/2021 | 19,481.79 | Preauth ACH DB | | 021140008804372 | FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY<br>DESC=CLIENT PAY;INDIV<br>NAME=Flyte Line Transporta2;INDIV. |

Continued

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 05/27/2021 | 6,050.00 | Preauth ACH DB | | 021147006229789 | ID#=3892INV109739  ; PAR=021140008804372; ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUS;CO.ID#=      ;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021147006229789; |
| 05/27/2021 | 10,002.15 | Preauth ACH DB | | 021147004922518 | ACH LOCATION #0000000000; FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL  ;INDIV NAME=AMERICAN LIMOUSINE 2;INDIV.ID#=             ; PAR=021147004922518; |
| 05/27/2021 | 21,262.35 | Preauth ACH DB | | 021147004922094 | ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN LIMOUS;CO.ID#=1814529449;ENTRY DESC=Payroll  ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6      ; PAR=021147004922094; |
| 05/27/2021 | 26,396.42 | Preauth ACH DB | | 021146004791707 | ACH LOCATION #0000000000; FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV110 210 ; PAR=021146004791707; |
| 05/28/2021 | 148.68 | Preauth ACH DB | | 021148007219203 | ACH LOCATION #0000000000; FROM:CO NAME=SENTINEL BENEFIT;CO.ID#=1043015875;ENTRY DESC=CLAIM FUND;INDIV NAME=ERRANDS PLUS INC DBA 2;INDIV.ID#=86326521581475 ; PAR=021148007219203; |
| 05/28/2021 | 833.84 | Preauth ACH DB | | 021147005862432 | ACH LOCATION #0000000000; FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605     ; PAR=021147005862432; ACH LOCATION #0000000000; |

|  | Item Count | 39 |
|--|------------|----|
|  | Total Amount | 451,003.78 |

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 05/03/2021 | 12,141.07 | ACH Credit Rcvd | | 021123008202222 | FROM:CO NAME=SummitqwestGroun;CO.ID#= 1272408918;ENTRY DESC=ACH ENTRY ;INDIV NAME=Flyte Tyme 2;INDIV.ID#=Flyte Tyme   ; |

**Continued**

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | PAR=021123008202222; ACH LOCATION #0000000000; 165703,165480,165441,165765,165297 |
| 05/03/2021 | 6,794.80 | ACH Credit Rcvd | | 021123008158163 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021123008158163; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 042921 |
| 05/03/2021 | 5,726.39 | ACH Credit Rcvd | | 021123007978367 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8    ; PAR=021123007978367; ACH LOCATION #0000000000; |
| 05/04/2021 | 7,083.98 | ACH Credit Rcvd | | 021124001090802 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021124001090802; ACH LOCATION #0000000000; |
| 05/04/2021 | 2,012.53 | ACH Credit Rcvd | | 021124000702280 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021124000702280; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 043021 |
| 05/04/2021 | 867.44 | ACH Credit Rcvd | | 021124000528298 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=7545          ; PAR=021124000528298; ACH LOCATION #0000000000; ISA*00*NV      *00*NV *ZZ*9717680002   *ZZ*NV *210503*203 |
| 05/05/2021 | 9,140.83 | ACH Credit Rcvd | | 021125002215377 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021125002215377; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 050321 |
| 05/05/2021 | 7,296.04 | ACH Credit Rcvd | | 021125002479950 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112; |

Continued

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 05/06/2021 | 6,884.74 | ACH Credit Rcvd | | 021126003956318 | INDIV.ID#=1292932118    ; PAR=021125002479950; ACH LOCATION #0000000000; FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118    ; PAR=021126003956318; ACH LOCATION #0000000000; |
| 05/06/2021 | 3,540.71 | ACH Credit Rcvd | | 021126003749872 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021126003749872; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 050421 |
| 05/07/2021 | 4,872.07 | ACH Credit Rcvd | | 021127004850659 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021127004850659; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 050521 |
| 05/07/2021 | 4,029.83 | ACH Credit Rcvd | | 021127005098784 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021127005098784; ACH LOCATION #0000000000; |
| 05/07/2021 | 327.64 | ACH Credit Rcvd | | 021127004678803 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=7881        ; PAR=021127004678803; ACH LOCATION #0000000000; ISA*00*NV      *00*NV *ZZ*9717680002    *ZZ*NV *210506*203 |
| 05/10/2021 | 26,091.27 | ACH Reversal CR | | 021126004488695 | |
| 05/10/2021 | 60,000.00 | Book Transfer CR | | CWP | XFER FROM: 000009870305522 |
| 05/10/2021 | 24,113.38 | ACH Credit Rcvd | | 021130005998952 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021130005998952; ACH LOCATION #0000000000; |
| 05/10/2021 | 2,690.42 | ACH Credit Rcvd | | 021130006206993 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; |

Continued

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 05/11/2021 | 1,977.98 | ACH Credit Rcvd | | 021131007878620 | PAR=021130006206993; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 050621 FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021131007878620; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 050721 |
| 05/11/2021 | 138.70 | ACH Credit Rcvd | | 021131008128333 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021131008128333; ACH LOCATION #0000000000; |
| 05/12/2021 | 16,132.69 | ACH Credit Rcvd | | 021132009395459 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8  ; PAR=021132009395459; ACH LOCATION #0000000000; |
| 05/12/2021 | 2,790.65 | ACH Credit Rcvd | | 021131008340783 | FROM:CO NAME=PAYROLL NETWORK ;CO.ID#=1521544611;ENTRY DESC=RETURN  ;INDIV NAME=3790-6 AMERICAN LIMOU2;INDIV.ID#=FREEMAN & MORAV; PAR=021131008340783; |
| 05/12/2021 | 2,243.86 | ACH Credit Rcvd | | 021132009739228 | FROM:CO NAME=SIRIUS XM ;CO.ID#=1521805102;ENTRY DESC=PAYMENTS ;INDIV NAME=0007RMA Worldwide 2;INDIV.ID#=8095442    ; PAR=021132009739228; ACH LOCATION #0000000000; ISA*00*NV    *00*NV *ZZ*1521805102  *ZZ*NV *210512*113 |
| 05/12/2021 | 1,016.74 | ACH Credit Rcvd | | 021132009133288 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=8321    ; PAR=021132009133288; ACH LOCATION #0000000000; ISA*00*NV    *00*NV *ZZ*9717680002  *ZZ*NV *210511*234 |
| 05/13/2021 | 12,427.67 | ACH Credit Rcvd | | 021133000667826 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021133000667826; ACH LOCATION #0000000000; 39300982774043 RMA |

Continued

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 05/13/2021 | 5,052.41 | ACH Credit Rcvd | | 021133000882650 | WORLDWIDE CHAUFFEU 051121 FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021133000882650; ACH LOCATION #0000000000; |
| 05/14/2021 | 8,115.72 | ACH Credit Rcvd | | 021134002066059 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021134002066059; ACH LOCATION #0000000000; |
| 05/14/2021 | 6,192.21 | ACH Credit Rcvd | | 021134001793693 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021134001793693; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 051221 |
| 05/17/2021 | 9,026.96 | ACH Credit Rcvd | | 021137003326109 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021137003326109; ACH LOCATION #0000000000; |
| 05/17/2021 | 5,895.42 | ACH Credit Rcvd | | 021137003546613 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021137003546613; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 051321 |
| 05/18/2021 | 58,455.02 | ACH Credit Rcvd | | 021137002821401 | FROM:CO NAME=EYLLP1010081819 ;CO.ID#=7346565596;ENTRY DESC=BATCH    ;INDIV NAME=00050000RMA CHAUFFEU 2;INDIV.ID#=0400119746   ; PAR=021137002821401; ACH LOCATION #0000000000; ISA*00*    *00* *ZZ*EYLLP*ZZ*RMA CHAUFFEURED*210514*1005*U*003 04* |
| 05/18/2021 | 8,547.73 | ACH Credit Rcvd | | 021138005521430 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021138005521430; ACH LOCATION #0000000000; |
| 05/18/2021 | 3,440.46 | ACH Credit Rcvd | | 021138005252220 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY |

Continued

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021138005252220; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 051421 |
| 05/18/2021 | 2,559.06 | ACH Credit Rcvd | | 021137004717643 | FROM:CO NAME=NBCUNIVERSAL MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR PMT;INDIV NAME=0006RMA WORLDWIDE CH 2;INDIV.ID#=2003763413A550 ; PAR=021137004717643; ACH LOCATION #0000000000; ISA*00*    *00*    *01* *01*006981815    *210517*140 |
| 05/19/2021 | 58,362.89 | ACH Credit Rcvd | | 021137004818195 | FROM:CO NAME=EYLLP1010096724 ;CO.ID#=7346565596;ENTRY DESC=BATCH    ;INDIV NAME=00050000RMA CHAUFFEU 2;INDIV.ID#=0400119746    ; PAR=021137004818195; ACH LOCATION #0000000000; ISA*00*    *00* *ZZ*EYLLP*ZZ*RMA CHAUFFEURED*210517*1005*U*003 04* |
| 05/19/2021 | 9,574.36 | ACH Credit Rcvd | | 021139006447192 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021139006447192; ACH LOCATION #0000000000; 39300982774043 RMA WORLDWIDE CHAUFFEU 051721 |
| 05/19/2021 | 3,137.60 | ACH Credit Rcvd | | 021139006712635 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021139006712635; ACH LOCATION #0000000000; |
| 05/19/2021 | 552.07 | ACH Credit Rcvd | | 021139006300881 | FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=8587        ; PAR=021139006300881; ACH LOCATION #0000000000; ISA*00*NV    *00*NV *ZZ*9717680002   *ZZ*NV *210518*210 |
| 05/20/2021 | 11,963.49 | ACH Credit Rcvd | | 021140008263093 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021140008263093; ACH LOCATION #0000000000; |
| 05/20/2021 | 1,983.40 | ACH Credit Rcvd | | 021140007938362 | FROM:CO NAME=TSYS/TRANSFIRST ;CO. |

Continued

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| | | | | | ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021140007938362; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 051821 |
| 05/21/2021 | 7,481.26 | ACH Credit Rcvd | | 021141009410352 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021141009410352; ACH LOCATION #0000000000; |
| 05/21/2021 | 4,753.34 | ACH Credit Rcvd | | 021141009168701 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021141009168701; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 051921 |
| 05/24/2021 | 9,039.05 | ACH Credit Rcvd | | 021144010315503 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021144010315503; ACH LOCATION #0000000000; |
| 05/24/2021 | 1,377.56 | ACH Credit Rcvd | | 021144010547523 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021144010547523; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 052021 |
| 05/25/2021 | 9,926.33 | ACH Credit Rcvd | | 021145002397517 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTR Y DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021145002397517; ACH LOCATION #0000000000; |
| 05/25/2021 | 2,251.98 | ACH Credit Rcvd | | 021145002105023 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021145002105023; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 052121 |
| 05/26/2021 | 6,705.60 | ACH Credit Rcvd | | 021146003466726 | FROM:CO NAME=TSYS/TRANSFIRST ;CO. |

Continued

## Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| | | | | | ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021146003466726; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 052421 |
| 05/26/2021 | 4,702.72 | ACH Credit Rcvd | | 021146003811245 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021146003811245; ACH LOCATION #0000000000; |
| 05/27/2021 | 6,419.24 | ACH Credit Rcvd | | 021147005429796 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021147005429796; ACH LOCATION #0000000000; |
| 05/27/2021 | 5,000.00 | Misc Credits | | 0001364286 | reverse dbl pymt |
| 05/27/2021 | 3,354.78 | ACH Credit Rcvd | | 021147005119492 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021147005119492; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 052521 |
| 05/28/2021 | 150,000.00 | Deposit | | 6501354035 | |
| 05/28/2021 | 14,095.55 | ACH Credit Rcvd | | 021148006334918 | FROM:CO NAME=NBA Entertainmen;CO.ID#=1326180034;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=10000200073216 ; PAR=021148006334918; ACH LOCATION #0000000000; NTE*ZZZ*RMROI165559\ |
| 05/28/2021 | 4,927.72 | ACH Credit Rcvd | | 021148006903189 | FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=129293211 8   ; PAR=021148006903189; ACH LOCATION #0000000000; |
| 05/28/2021 | 4,447.84 | ACH Credit Rcvd | | 021148006480176 | FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774 043 ; PAR=021148006480176; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU 052621 |

Continued

# Account Statement



| Date | Amount | Description | | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|---|--------------|----------------|-------------------|
| | Item Count | | 54 | | | |
| | Total Amount | | 647,683.20 | | | |

| DAILY BALANCE | Date | Amount |
|---------------|------|--------|
| | 05/28/2021 | 247,842.63 |
| | 05/27/2021 | 75,354.04 |
| | 05/26/2021 | 125,280.94 |
| | 05/25/2021 | 113,872.62 |
| | 05/24/2021 | 104,484.96 |
| | 05/21/2021 | 94,469.10 |
| | 05/20/2021 | 122,994.52 |
| | 05/19/2021 | 192,043.12 |
| | 05/18/2021 | 125,416.20 |
| | 05/17/2021 | 76,141.34 |
| | 05/14/2021 | 61,318.96 |
| | 05/13/2021 | 68,872.24 |
| | 05/12/2021 | 114,197.39 |
| | 05/11/2021 | 92,013.45 |
| | 05/10/2021 | 92,333.82 |
| | 05/07/2021 | -3,601.85 |
| | 05/06/2021 | 17,522.84 |
| | 05/05/2021 | 86,283.43 |
| | 05/04/2021 | 73,797.58 |
| | 05/03/2021 | 64,015.63 |

# Account Statement



## STATEMENT INFORMATION

| | |
|---|---|
| Date | 05/01/2021 - 05/31/2021 |
| Account No. | 997 |
| Account Name | AMERICAN LIMOUSINE |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 11,006.03 | 9,091.74 |
| Closing Avail | 11,006.03 | 9,091.74 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 0.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|
| 30020 | 05/03/2021 | 450.00 |
| 30021 | 05/28/2021 | 1,097.50 |
| Item Count | 2 | |
| Total Amount | 1,547.50 | |

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 05/04/2021 | 26.66 | Preauth ACH DB | | 021123009764253 | FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=72072111 ; PAR=021123009764253; ACH LOCATION #0000000000; |
| 05/04/2021 | 81.35 | Preauth ACH DB | | 021124000646316 | FROM:CO NAME=PAYPAL INC ;CO.ID#=1770406822;ENTRY DESC=PAYPAL ;INDIV NAME=M&T BANK 2;INDIV.ID#=Q1852789421 ; PAR=021124000646316; ACH LOCATION #0000000000; |
| 05/04/2021 | 1,812.54 | Preauth ACH DB | | 021123009764252 | FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=71978812 ; PAR=021123009764252; ACH LOCATION #0000000000; |
| 05/10/2021 | 124.33 | Preauth ACH DB | | 021130006288793 | FROM:CO NAME=ATT ;CO.ID#=9864031004;ENTRY DESC=Payment ;INDIV NAME=American Limousine In2;INDIV.ID#=124055011EPAYJ ; PAR=021130006288793; ACH LOCATION #0000000000; |
| 05/11/2021 | 530.47 | Preauth ACH DB | | 021130006940607 | FROM:CO NAME=GRANITETELECOMMU;CO.ID #=7043643290;ENTRY DESC=5-7 ACHDFT;INDIV NAME=Flyte Tyme Limo 2;INDIV.ID#=02217937 ; PAR=021130006940607; ACH LOCATION #0000000000; |
| 05/17/2021 | 10.13 | Preauth ACH DB | | 021137003632617 | FROM:CO NAME=ReadyRefresh ;CO.ID#=B061017981;ENTRY DESC=ECHECKPAY ;INDIV NAME= 2;INDIV.ID#=0442184453 ; |

**Continued**

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 05/18/2021 | 26.66 | Preauth ACH DB | | 021137004353724 | PAR=021137003632617; ACH LOCATION #0000000000; FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY   ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=72230392      ; PAR=021137004353724; ACH LOCATION #0000000000; |
| 05/18/2021 | 316.94 | Preauth ACH DB | | 021137004353723 | FROM:CO NAME=LEASE DIRECT ;CO.ID#=2233010982;ENTRY DESC=WEB PAY   ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=72187688      ; PAR=021137004353723; ACH LOCATION #0000000000; |
| 05/24/2021 | 17.19 | Preauth ACH DB | | 021144010094042 | FROM:CO NAME=PUBLIC SERVICE ;CO.ID#=4221212800;ENTRY DESC=PSEG      ;INDIV NAME=AMERICAN LIMOUSINE IN2;INDIV.ID#=007155221104 ; PAR=021144010094042; ACH LOCATION #0000000000; |
| | | Item Count | 9 | | |
| | | Total Amount | 2,946.27 | | |

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 05/05/2021 | 1,812.54 | ACH Reversal CR | | 00000000030097642 | |
| 05/19/2021 | 316.94 | ACH Reversal CR | | 000000000070043537 | |
| | | Item Count | 2 | | |
| | | Total Amount | 2,129.48 | | |

## DAILY BALANCE

| Date | Amount |
|---|---|
| 05/28/2021 | 9,091.74 |
| 05/27/2021 | 10,189.24 |
| 05/26/2021 | 10,189.24 |
| 05/25/2021 | 10,189.24 |
| 05/24/2021 | 10,189.24 |
| 05/21/2021 | 10,206.43 |
| 05/20/2021 | 10,206.43 |
| 05/19/2021 | 10,206.43 |
| 05/18/2021 | 9,889.49 |
| 05/17/2021 | 10,233.09 |
| 05/14/2021 | 10,243.22 |
| 05/13/2021 | 10,243.22 |
| 05/12/2021 | 10,243.22 |
| 05/11/2021 | 10,243.22 |

Continued

## Account Statement

M&T Bank

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 05/10/2021 | 10,773.69 |
| | 05/07/2021 | 10,898.02 |
| | 05/06/2021 | 10,898.02 |
| | 05/05/2021 | 10,898.02 |
| | 05/04/2021 | 9,085.48 |
| | 05/03/2021 | 11,006.03 |

# LINE 39

10:21 AM

06/02/21

# American Limousine LLC
# Reconciliation Detail
## M&T Special 3374, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 56,323.41 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 60 items | | | | | | |
| Bill Pmt -Check | 02/26/2021 | 30067 | Stephen Silletti | X | -11.43 | -11.43 |
| Bill Pmt -Check | 02/26/2021 | 30019 | Dwight Thompson | X | -3.63 | -15.06 |
| Bill Pmt -Check | 04/07/2021 | ach | PKF O'Connor Davi... | X | -4,951.50 | -4,966.56 |
| Bill Pmt -Check | 04/30/2021 | ach | Limolabs, LLC | X | -3,824.00 | -8,790.56 |
| Bill Pmt -Check | 05/03/2021 | ach | NY State Dept of Ta... | X | -8,194.54 | -16,985.10 |
| General Journal | 05/04/2021 | | | X | -182.00 | -17,167.10 |
| Bill Pmt -Check | 05/05/2021 | ach | Cummings Propertie... | X | -3,828.00 | -20,995.10 |
| General Journal | 05/05/2021 | | | X | -123.02 | -21,118.12 |
| Bill Pmt -Check | 05/06/2021 | ach | Parts Connection Inc. | X | -7,220.00 | -28,338.12 |
| General Journal | 05/07/2021 | PR Bi... | | X | -32,681.46 | -61,019.58 |
| General Journal | 05/07/2021 | | | X | -26,091.27 | -87,110.85 |
| General Journal | 05/07/2021 | PR W... | | X | -16,822.86 | -103,933.71 |
| General Journal | 05/07/2021 | PR Bi... | | X | -13,822.64 | -117,756.35 |
| Bill Pmt -Check | 05/07/2021 | ach | PKF O'Connor Davi... | X | -12,500.00 | -130,256.35 |
| General Journal | 05/07/2021 | PR W... | | X | -7,926.28 | -138,182.63 |
| General Journal | 05/07/2021 | | | X | -4,262.96 | -142,445.59 |
| General Journal | 05/07/2021 | PR W... | | X | -427.50 | -142,873.09 |
| General Journal | 05/07/2021 | PR Bi... | | X | -285.30 | -143,158.39 |
| General Journal | 05/07/2021 | PR W... | | X | -182.00 | -143,340.39 |
| General Journal | 05/07/2021 | PR W... | | X | -156.66 | -143,497.05 |
| Bill Pmt -Check | 05/10/2021 | ach | Limolabs, LLC | X | -3,824.00 | -147,321.05 |
| General Journal | 05/10/2021 | | | X | -2,509.26 | -149,830.31 |
| General Journal | 05/10/2021 | | | X | -1,946.51 | -151,776.82 |
| Bill Pmt -Check | 05/10/2021 | 30083 | TIB Insurance | X | -100.00 | -151,876.82 |
| General Journal | 05/11/2021 | | | X | -1,318.39 | -153,195.21 |
| General Journal | 05/11/2021 | | | X | -768.57 | -153,963.78 |
| Bill Pmt -Check | 05/13/2021 | ach | Limolabs, LLC | X | -3,824.00 | -157,787.78 |
| General Journal | 05/14/2021 | | | X | -20,961.90 | -178,749.68 |
| General Journal | 05/14/2021 | PR W... | | X | -19,932.32 | -198,682.00 |
| General Journal | 05/14/2021 | PR W... | | X | -9,133.64 | -207,815.64 |
| General Journal | 05/14/2021 | | | X | -899.31 | -208,714.95 |
| General Journal | 05/14/2021 | PR W... | | X | -182.00 | -208,896.95 |
| General Journal | 05/14/2021 | PR W... | | X | -38.06 | -208,935.01 |
| Bill Pmt -Check | 05/17/2021 | ach | Limolabs, LLC | X | -3,824.00 | -212,759.01 |
| General Journal | 05/18/2021 | | | X | -23,507.35 | -236,266.36 |
| General Journal | 05/19/2021 | | | X | -5,000.00 | -241,266.36 |
| Bill Pmt -Check | 05/19/2021 | 30085 | Executive Transport... | X | -990.00 | -242,256.36 |
| Bill Pmt -Check | 05/19/2021 | 30084 | Bravo Livery Inc. | X | -122.50 | -242,378.86 |
| General Journal | 05/20/2021 | | | X | -5,000.00 | -247,378.86 |
| Bill Pmt -Check | 05/20/2021 | ach | NY State Dept of Ta... | X | -1,762.75 | -249,141.61 |
| Bill Pmt -Check | 05/20/2021 | 30092 | Gregory J Moravec | X | -1,573.26 | -250,714.87 |
| Bill Pmt -Check | 05/20/2021 | 30091 | Eric Freeman | X | -1,217.39 | -251,932.26 |
| General Journal | 05/21/2021 | PR Bi... | | X | -32,070.13 | -284,002.39 |
| General Journal | 05/21/2021 | PR W... | | X | -19,712.03 | -303,714.42 |
| General Journal | 05/21/2021 | | | X | -19,481.79 | -323,196.21 |
| General Journal | 05/21/2021 | PR Bi... | | X | -14,710.76 | -337,906.97 |
| General Journal | 05/21/2021 | PR W... | | X | -9,739.82 | -347,646.79 |
| General Journal | 05/21/2021 | | | X | -4,216.02 | -351,862.81 |
| Bill Pmt -Check | 05/21/2021 | ach | ConnectWise | X | -3,015.00 | -354,877.81 |
| General Journal | 05/21/2021 | PR W... | | X | -182.00 | -355,059.81 |
| General Journal | 05/21/2021 | PR W... | | X | -96.25 | -355,156.06 |
| Bill Pmt -Check | 05/24/2021 | ach | Billionaire Achievers | X | -6,135.04 | -361,291.10 |
| Bill Pmt -Check | 05/24/2021 | ach | VIP Corp Limo Servi... | X | -4,088.17 | -365,379.27 |
| General Journal | 05/27/2021 | | | X | -26,396.42 | -391,775.69 |
| General Journal | 05/27/2021 | PR W... | | X | -21,262.35 | -413,038.04 |
| General Journal | 05/27/2021 | PR W... | | X | -10,002.15 | -423,040.19 |
| Bill Pmt -Check | 05/27/2021 | ach | Luskin,Stern& Eiske... | X | -5,000.00 | -428,040.19 |
| Bill Pmt -Check | 05/27/2021 | ach | Lancer Insurance | X | -1,050.00 | -429,090.19 |
| General Journal | 05/28/2021 | | | X | -833.84 | -429,924.03 |
| General Journal | 05/28/2021 | | | X | -148.68 | -430,072.71 |
| Total Checks and Payments | | | | | -430,072.71 | -430,072.71 |

10:21 AM
06/02/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 53 items** | | | | | | |
| General Journal | 05/03/2021 | | Accounting | X | 5,726.39 | 5,726.39 |
| General Journal | 05/03/2021 | | Accounting | X | 6,794.80 | 12,521.19 |
| General Journal | 05/03/2021 | | Accounting | X | 12,141.07 | 24,662.26 |
| General Journal | 05/04/2021 | | Accounting | X | 867.44 | 25,529.70 |
| General Journal | 05/04/2021 | | Accounting | X | 2,012.53 | 27,542.23 |
| General Journal | 05/04/2021 | | Accounting | X | 7,083.98 | 34,626.21 |
| General Journal | 05/05/2021 | | Accounting | X | 7,296.04 | 41,922.25 |
| General Journal | 05/05/2021 | | Accounting | X | 9,140.83 | 51,063.08 |
| General Journal | 05/06/2021 | | Accounting | X | 3,540.71 | 54,603.79 |
| General Journal | 05/06/2021 | | Accounting | X | 6,884.74 | 61,488.53 |
| General Journal | 05/07/2021 | | Accounting | X | 327.64 | 61,816.17 |
| General Journal | 05/07/2021 | | Accounting | X | 4,029.83 | 65,846.00 |
| General Journal | 05/07/2021 | | Accounting | X | 4,872.07 | 70,718.07 |
| General Journal | 05/10/2021 | | Accounting | X | 2,690.42 | 73,408.49 |
| General Journal | 05/10/2021 | | Accounting | X | 24,113.38 | 97,521.87 |
| General Journal | 05/10/2021 | | | X | 60,000.00 | 157,521.87 |
| General Journal | 05/11/2021 | | Accounting | X | 138.70 | 157,660.57 |
| General Journal | 05/11/2021 | | Accounting | X | 1,977.98 | 159,638.55 |
| General Journal | 05/12/2021 | | Accounting | X | 1,016.74 | 160,655.29 |
| General Journal | 05/12/2021 | | Accounting | X | 2,243.86 | 162,899.15 |
| General Journal | 05/12/2021 | | | X | 2,790.65 | 165,689.80 |
| General Journal | 05/12/2021 | | Accounting | X | 16,132.69 | 181,822.49 |
| General Journal | 05/13/2021 | | Accounting | X | 5,052.41 | 186,874.90 |
| General Journal | 05/13/2021 | | Accounting | X | 12,427.67 | 199,302.57 |
| General Journal | 05/14/2021 | | Accounting | X | 6,192.21 | 205,494.78 |
| General Journal | 05/14/2021 | | Accounting | X | 8,115.72 | 213,610.50 |
| General Journal | 05/17/2021 | | Accounting | X | 5,895.42 | 219,505.92 |
| General Journal | 05/17/2021 | | Accounting | X | 9,026.96 | 228,532.88 |
| General Journal | 05/18/2021 | | Accounting | X | 2,559.06 | 231,091.94 |
| General Journal | 05/18/2021 | | Accounting | X | 3,440.46 | 234,532.40 |
| General Journal | 05/18/2021 | | Accounting | X | 8,547.73 | 243,080.13 |
| General Journal | 05/18/2021 | | Accounting | X | 58,455.02 | 301,535.15 |
| General Journal | 05/19/2021 | | Accounting | X | 552.07 | 302,087.22 |
| General Journal | 05/19/2021 | | Accounting | X | 3,137.60 | 305,224.82 |
| General Journal | 05/19/2021 | | Accounting | X | 9,574.36 | 314,799.18 |
| General Journal | 05/19/2021 | | Accounting | X | 58,362.89 | 373,162.07 |
| General Journal | 05/20/2021 | | Accounting | X | 1,983.40 | 375,145.47 |
| General Journal | 05/20/2021 | | Accounting | X | 11,963.49 | 387,108.96 |
| General Journal | 05/21/2021 | | Accounting | X | 4,753.34 | 391,862.30 |
| General Journal | 05/21/2021 | | Accounting | X | 7,481.26 | 399,343.56 |
| General Journal | 05/24/2021 | | Accounting | X | 1,377.56 | 400,721.12 |
| General Journal | 05/24/2021 | | Accounting | X | 9,039.05 | 409,760.17 |
| General Journal | 05/25/2021 | | Accounting | X | 2,251.98 | 412,012.15 |
| General Journal | 05/25/2021 | | Accounting | X | 9,926.33 | 421,938.48 |
| General Journal | 05/26/2021 | | Accounting | X | 4,702.72 | 426,641.20 |
| General Journal | 05/26/2021 | | Accounting | X | 6,705.60 | 433,346.80 |
| General Journal | 05/27/2021 | | Accounting | X | 3,354.78 | 436,701.58 |
| General Journal | 05/27/2021 | | | X | 5,000.00 | 441,701.58 |
| General Journal | 05/27/2021 | | Accounting | X | 6,419.24 | 448,120.82 |
| General Journal | 05/28/2021 | | Accounting | X | 4,447.84 | 452,568.66 |
| General Journal | 05/28/2021 | | Accounting | X | 4,927.72 | 457,496.38 |
| General Journal | 05/28/2021 | | Accounting | X | 14,095.55 | 471,591.93 |
| General Journal | 05/28/2021 | | | X | 150,000.00 | 621,591.93 |
| **Total Deposits and Credits** | | | | | 621,591.93 | 621,591.93 |
| **Total Cleared Transactions** | | | | | 191,519.22 | 191,519.22 |
| **Cleared Balance** | | | | | 191,519.22 | 247,842.63 |

10:21 AM
06/02/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 35 items** | | | | | | |
| General Journal | 12/16/2020 | 399 | | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | Limolabs, LLC | | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30068 | Tadeusz Jablecki | | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30039 | Jonathan Platt | | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | | -39.93 | -4,791.35 |
| Bill Pmt -Check | 02/26/2021 | 30015 | Corrie Tridente | | -32.67 | -4,824.02 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | | -31.47 | -4,855.49 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | | -21.78 | -4,877.27 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | | -18.15 | -4,895.42 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | | -14.52 | -4,909.94 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | | -7.87 | -4,917.81 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | | -7.26 | -4,925.07 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | | -7.26 | -4,932.33 |
| Bill Pmt -Check | 02/26/2021 | 30036 | Jerran Maybee | | -7.26 | -4,939.59 |
| Bill Pmt -Check | 02/26/2021 | 30035 | Jeffery Harris | | -7.26 | -4,946.85 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,954.11 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -4,957.74 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -4,961.37 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -4,965.00 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -4,968.63 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -4,972.26 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -4,975.89 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,979.52 |
| General Journal | 05/07/2021 | PR W... | | | -67.88 | -5,047.40 |
| General Journal | 05/07/2021 | PR Bi... | | | -61.42 | -5,108.82 |
| Bill Pmt -Check | 05/19/2021 | 30088 | NJDMV | | -519.00 | -5,627.82 |
| Bill Pmt -Check | 05/19/2021 | 30082 | VICTOR DANDRES | | -252.20 | -5,880.02 |
| Bill Pmt -Check | 05/20/2021 | 30094 | New Jersey Depart... | | -1,272.97 | -7,152.99 |
| Bill Pmt -Check | 05/20/2021 | 30093 | New York Dept of St... | | -25.00 | -7,177.99 |
| Bill Pmt -Check | 05/27/2021 | ach | Limolabs, LLC | | -3,824.00 | -11,001.99 |
| General Journal | 05/27/2021 | PR W... | | | -182.00 | -11,183.99 |
| General Journal | 05/27/2021 | PR W... | | | -96.25 | -11,280.24 |

| | | |
|---|---|---|
| Total Checks and Payments | -11,280.24 | -11,280.24 |
| Total Uncleared Transactions | -11,280.24 | -11,280.24 |
| Register Balance as of 05/31/2021 | 180,238.98 | 236,562.39 |
| **Ending Balance** | **180,238.98** | **236,562.39** |

10:23 AM

06/02/21

# American Limousine LLC
## Reconciliation Detail
### M&T CDA 9897, Period Ending 05/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,456.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Bill Pmt -Check | 04/06/2021 | 30020 | 365 Tower Ridge De... | X | -450.00 | -450.00 |
| Bill Pmt -Check | 04/07/2021 | 30021 | NJDMV | X | -1,097.50 | -1,547.50 |
| General Journal | 05/04/2021 | | | X | -81.35 | -1,628.85 |
| Bill Pmt -Check | 05/04/2021 | ach | Lease Direct | X | -26.66 | -1,655.51 |
| Bill Pmt -Check | 05/10/2021 | ach | AT&T Long Distance | X | -124.33 | -1,779.84 |
| Bill Pmt -Check | 05/11/2021 | ach | Granite Telecommu... | X | -530.47 | -2,310.31 |
| Bill Pmt -Check | 05/17/2021 | ach | ReadyRefresh by N... | X | -10.13 | -2,320.44 |
| Bill Pmt -Check | 05/18/2021 | ach | Lease Direct | X | -26.66 | -2,347.10 |
| Bill Pmt -Check | 05/24/2021 | ach | PSE&G-71552211 04 | X | -17.19 | -2,364.29 |
| Total Checks and Payments | | | | | -2,364.29 | -2,364.29 |
| Total Cleared Transactions | | | | | -2,364.29 | -2,364.29 |
| **Cleared Balance** | | | | | -2,364.29 | 9,091.74 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 10/16/2020 | 10000 | Concertiv, Inc. | | -9.60 | -9.60 |
| Bill Pmt -Check | 11/20/2020 | 10016 | Michael Petrane | | -100.14 | -109.74 |
| Bill Pmt -Check | 12/11/2020 | 10022 | City of Philadelphia | | -2,098.00 | -2,207.74 |
| Bill Pmt -Check | 02/18/2021 | 30009 | ERC Environment | | -2,590.00 | -4,797.74 |
| Total Checks and Payments | | | | | -4,797.74 | -4,797.74 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/19/2020 | | | | 5,392.80 | 5,392.80 |
| Total Deposits and Credits | | | | | 5,392.80 | 5,392.80 |
| Total Uncleared Transactions | | | | | 595.06 | 595.06 |
| **Register Balance as of 05/31/2021** | | | | | -1,769.23 | 9,686.80 |
| **Ending Balance** | | | | | -1,769.23 | 9,686.80 |