**Fill in this information to identify the case:**

Debtor Name  American Limousine LLC

United States Bankruptcy Court for the: District of New Jersey

Case number:  21-10121

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:  June

Line of business:  Transportation

Date report filed:  07/15/2021
MM / DD / YYYY

NAISC code:  485999

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Michael Fogarty, President

Original signature of responsible party  *Michael Fogarty*

Printed name of responsible party  Michael Fogarty

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Document Ref: 7BDHC-USOXU-TODBP-TWYNU

Debtor Name  American Limousine LLC _____    Case number  21-10121 _____

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 256,934.37

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 516,381.13

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 495,939.57

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 20,441.56

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 277,375.93

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 49,224.64

Document Ref: 7BDHC-USOXU-TODBP-TWYNU        Page 2 of 4

Debtor Name  American Limousine LLC                          Case number  21-10121

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                              $  1,145,270.7

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    31
27. What is the number of employees as of the date of this monthly report?       31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $      0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  29,788.50
30. How much have you paid this month in other professional fees?                                $      0.00
31. How much have you paid in total other professional fees since filing the case?              $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 348,632.66 | − | $ 516,381.13 | = | $ -167,748.40 |
| 33. **Cash disbursements** | $ 419,060.25 | − | $ 495,939.57 | = | $ -76,879.32 |
| 34. **Net cash flow** | $ -70,427.58 | − | $ 20,441.56 | = | $ 90,869.14 |

35. Total projected cash receipts for the next month:                    $ 360,253.75
36. Total projected cash disbursements for the next month:             − $ 430,911.02
37. Total projected net cash flow for the next month:                   = $ -70,657.27

---

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page 3

Debtor Name  American Limousine LLC                           Case number 21-10121

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# Signature Certificate

Document Ref.: 7BDHC-USOXU-TODBP-TWYNU

Document signed by:



**Michael Fogarty**

E-mail:
mfogarty@rmalimo.com

Signed via link

*Michael Fogarty*

IP: 172.58.228.61   Date: 20 Jul 2021 20:46:52 UTC

Document completed by all parties on:
20 Jul 2021 20:46:52 UTC

Page 1 of 1



Signed with PandaDoc.com

PandaDoc is a document workflow and certified eSignature
solution trusted by 25,000+ companies worldwide.



# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 6/1/2021 | $ 7,627.08 | Amex Settlement | M&T Special |
| 6/1/2021 | $ 3,385.66 | Tsys Settlement | M&T Special |
| 6/1/2021 | $ 2,733.39 | Tsys Settlement | M&T Special |
| 6/2/2021 | $ 8,953.42 | Amex Settlement | M&T Special |
| 6/2/2021 | $ 809.46 | Lyft | M&T Special |
| 6/3/2021 | $ 6,201.95 | Tsys Settlement | M&T Special |
| 6/3/2021 | $ 5,134.02 | Amex Settlement | M&T Special |
| 6/4/2021 | $ 7,125.21 | Amex Settlement | M&T Special |
| 6/4/2021 | $ 5,296.44 | Stryker | M&T Special |
| 6/4/2021 | $ 5,041.06 | Tsys Settlement | M&T Special |
| 6/7/2021 | $ 6,756.59 | Amex Settlement | M&T Special |
| 6/7/2021 | $ 3,947.79 | Tsys Settlement | M&T Special |
| 6/8/2021 | $ 9,420.08 | Amex Settlement | M&T Special |
| 6/8/2021 | $ 6,515.76 | Tsys Settlement | M&T Special |
| 6/9/2021 | $ 90,782.39 | EY | M&T Special |
| 6/9/2021 | $ 8,171.73 | NBCU | M&T Special |
| 6/9/2021 | $ 7,599.82 | Amex Settlement | M&T Special |
| 6/9/2021 | $ 6,238.85 | Tsys Settlement | M&T Special |
| 6/9/2021 | $ 161.27 | Lyft | M&T Special |
| 6/10/2021 | $ 6,547.91 | Amex Settlement | M&T Special |
| 6/10/2021 | $ 5,517.36 | Tsys Settlement | M&T Special |
| 6/11/2021 | $ 13,068.42 | Amex Settlement | M&T Special |
| 6/11/2021 | $ 7,726.96 | NBCU | M&T Special |
| 6/11/2021 | $ 3,914.46 | Tsys Settlement | M&T Special |
| 6/14/2021 | $ 9,420.69 | Amex Settlement | M&T Special |
| 6/14/2021 | $ 7,053.37 | Tsys Settlement | M&T Special |
| 6/15/2021 | $ 21,357.13 | NBCU | M&T Special |
| 6/15/2021 | $ 9,612.48 | Amex Settlement | M&T Special |
| 6/15/2021 | $ 5,271.87 | Tsys Settlement | M&T Special |
| 6/15/2021 | $ 198.00 | Sony | M&T Special |
| 6/16/2021 | $ 5,754.27 | Tsys Settlement | M&T Special |
| 6/16/2021 | $ 5,553.72 | Amex Settlement | M&T Special |
| 6/16/2021 | $ 925.72 | Sony | M&T Special |
| 6/16/2021 | $ 693.29 | Sony | M&T Special |
| 6/16/2021 | $ 473.04 | Lyft | M&T Special |
| 6/16/2021 | $ 231.80 | Sony | M&T Special |
| 6/16/2021 | $ 212.00 | Sony | M&T Special |
| 6/17/2021 | $ 5,891.09 | Tsys Settlement | M&T Special |
| 6/17/2021 | $ 4,272.52 | Amex Settlement | M&T Special |
| 6/18/2021 | $ 8,959.48 | Tsys Settlement | M&T Special |
| 6/18/2021 | $ 7,405.91 | Amex Settlement | M&T Special |
| 6/18/2021 | $ 779.99 | STM Driven | M&T Special |
| 6/21/2021 | $ 8,634.54 | Amex Settlement | M&T Special |
| 6/21/2021 | $ 3,588.92 | Tsys Settlement | M&T Special |
| 6/22/2021 | $ 9,306.96 | Amex Settlement | M&T Special |
| 6/22/2021 | $ 7,654.23 | Tsys Settlement | M&T Special |

| 6/23/2021 | $ | 13,209.63 | Amex Settlement | M&T Special |
|---|---|---|---|---|
| 6/23/2021 | $ | 5,532.84 | Tsys Settlement | M&T Special |
| 6/24/2021 | $ | 11,813.90 | Amex Settlement | M&T Special |
| 6/24/2021 | $ | 5,230.67 | Tsys Settlement | M&T Special |
| 6/24/2021 | $ | 430.80 | Lyft | M&T Special |
| 6/25/2021 | $ | 14,600.81 | Amex Settlement | M&T Special |
| 6/25/2021 | $ | 9,394.08 | Tsys Settlement | M&T Special |
| 6/28/2021 | $ | 11,268.52 | Amex Settlement | M&T Special |
| 6/28/2021 | $ | 10,236.29 | Tsys Settlement | M&T Special |
| 6/29/2021 | $ | 13,352.95 | Amex Settlement | M&T Special |
| 6/29/2021 | $ | 4,345.23 | Tsys Settlement | M&T Special |
| 6/29/2021 | $ | 244.47 | Dreamjet | M&T Special |
| 6/30/2021 | $ | 21,754.05 | NBA | M&T Special |
| 6/30/2021 | $ | 15,775.26 | Virgin | M&T Special |
| 6/30/2021 | $ | 9,484.93 | NBCU | M&T Special |
| 6/30/2021 | $ | 8,800.31 | Amex Settlement | M&T Special |
| 6/30/2021 | $ | 7,552.57 | Tsys Settlement | M&T Special |
| 6/30/2021 | $ | 1,425.72 | Soros Fund | M&T Special |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | Paid from Account: |
|------|--------|------------------|---------|--------------------|
| 6/1/2021 | $ 96.25 | 90096 | 90096 - Mass Dept of Revenue | M&T Special |
| 6/2/2021 | $ 1,557.35 | ACH | NICA | M&T Special |
| 6/2/2021 | $ 182.00 | 90095 | 90095 - Child Support | M&T Special |
| 6/3/2021 | $ 247.50 | ACH | Opal | M&T Special |
| 6/3/2021 | $ 950.00 | ACH | Parts Connection | M&T Special |
| 6/3/2021 | $ 2,010.00 | ACH | Connectwise | M&T Special |
| 6/3/2021 | $ 401.88 | ACH | IPFS | M&T Special |
| 6/3/2021 | $ 10,808.98 | ACH | Payroll Tax | M&T Special |
| 6/3/2021 | $ 13,631.29 | ACH | Payroll Tax | M&T Special |
| 6/3/2021 | $ 23,811.91 | ACH | Payroll | M&T Special |
| 6/3/2021 | $ 32,161.74 | ACH | Payroll | M&T Special |
| 6/4/2021 | $ 7,648.00 | ACH | Limolabs | M&T Special |
| 6/4/2021 | $ 4,269.14 | ACH | Reliance | M&T Special |
| 6/4/2021 | $ 19,428.00 | ACH | NICA | M&T Special |
| 6/4/2021 | $ 124.35 | ACH | Paypal | M&T CDA |
| 6/7/2021 | $ 7,886.92 | ACH | Merchants | M&T Special |
| 6/7/2021 | $ 7.26 | 30036 | 30036 - Healthcare rebate | M&T Special |
| 6/7/2021 | $ 96.25 | 90098 | 90098 - Mass Revenue | M&T Special |
| 6/8/2021 | $ 6,865.40 | ACH | Billionaire Achievers | M&T Special |
| 6/8/2021 | $ 5,326.39 | ACH | VIP Corp Limo | M&T Special |
| 6/8/2021 | $ 182.00 | 90097 | Child Support - 90097 | M&T Special |
| 6/8/2021 | $ 2,144.15 | ACH | M&T Bank Service Charge | M&T Special |
| 6/8/2021 | $ 124.33 | ACH | At&t | M&T CDA |
| 6/9/2021 | $ 519.00 | 30088 | 30088-NJDMV | M&T Special |
| 6/10/2021 | $ 3,198.91 | ACH | Tsys Discount | M&T Special |
| 6/10/2021 | $ 9,374.72 | ACH | Payroll Tax | M&T Special |
| 6/10/2021 | $ 20,485.49 | ACH | Payroll | M&T Special |
| 6/10/2021 | $ 530.47 | ACH | Granite Communications | M&T CDA |
| 6/11/2021 | $ 2,398.00 | ACH | Limolabs | M&T Special |
| 6/11/2021 | $ 896.49 | ACH | Reliance | M&T Special |
| 6/11/2021 | $ 19,196.31 | ACH | NICA | M&T Special |
| 6/11/2021 | $ 1,272.97 | 30094 | 30094-NJ Dept of Labor | M&T Special |
| 6/11/2021 | $ 140.00 | 30095 | 30095-Andrew Pappas | M&T Special |
| 6/14/2021 | $ 96.25 | 90100 | 90100-Mass Dept Rev | M&T Special |
| 6/15/2021 | $ 1,327.89 | 30098 | 30098 - Pete's Garage | M&T Special |
| 6/15/2021 | $ 182.00 | 90099 | 90099 - Child Support | M&T Special |
| 6/16/2021 | $ 5,729.53 | 30099 | 30099 - Reliable Auto | M&T Special |
| 6/17/2021 | $ 6,215.89 | ACH | Billionaire Achievers | M&T Special |
| 6/17/2021 | $ 4,562.83 | ACH | VIP Corp Limo | M&T Special |
| 6/17/2021 | $ 1,897.50 | ACH | Opal Business | M&T Special |
| 6/17/2021 | $ 1,500.00 | ACH | Lakeview Custom Coach | M&T Special |
| 6/17/2021 | $ 4,328.59 | ACH | Reliance | M&T Special |
| 6/17/2021 | $ 25,659.66 | ACH | Payroll | M&T Special |
| 6/17/2021 | $ 27,681.09 | ACH | Payroll Tax | M&T Special |
| 6/17/2021 | $ 34,255.67 | ACH | Payroll | M&T Special |
| 6/17/2021 | $ 10.13 | ACH | Ready Refresh | M&T CDA |

| 6/18/2021 | $ 5,000.00 | ACH | M&T Bank Loan Payment | M&T Special |
|---|---|---|---|---|
| 6/18/2021 | $ 23,292.30 | ACH | NICA | M&T Special |
| 6/18/2021 | $ 26,767.10 | ACH | Amex Credit Card | M&T Special |
| 6/18/2021 | $ 172.54 | 30100 | 30100 - Mount Kisco Chevrolet | M&T Special |
| 6/21/2021 | $ 96.25 | 90102 | 90102 Mass Tax | M&T Special |
| 6/22/2021 | $ 32.67 | 30015 | 30015 - Healthcare rebate | M&T Special |
| 6/22/2021 | $ 270.05 | 30102 | 30102 - Cummings | M&T Special |
| 6/22/2021 | $ 145.54 | 30104 | 30104 - Delaware Div Rev | M&T Special |
| 6/22/2021 | $ 123.00 | 30109 | 30109 - Bravo | M&T Special |
| 6/22/2021 | $ 182.00 | 90101 | 90101 - Child Support | M&T Special |
| 6/22/2021 | $ 17.22 | ACH | PSEG | M&T CDA |
| 6/23/2021 | $ 16,538.00 | ACH | Limolabs | M&T Special |
| 6/23/2021 | $ 424.40 | 30101 | 30101-Calvin Richardson | M&T Special |
| 6/23/2021 | $ 10.00 | 30106 | 30106-Mass port authority | M&T Special |
| 6/24/2021 | $ 7,657.74 | ACH | Billionaire Achievers | M&T Special |
| 6/24/2021 | $ 4,897.97 | ACH | VIP Corp Limo | M&T Special |
| 6/24/2021 | $ 3,182.26 | ACH | Royal Choice Limo | M&T Special |
| 6/24/2021 | $ 11,920.72 | ACH | Payroll Tax | M&T Special |
| 6/24/2021 | $ 24,999.06 | ACH | Payroll | M&T Special |
| 6/25/2021 | $ 900.00 | ACH | Port Authority | M&T Special |
| 6/25/2021 | $ 401.88 | ACH | IPFS | M&T Special |
| 6/25/2021 | $ 951.25 | ACH | Reliance | M&T Special |
| 6/25/2021 | $ 25,442.44 | ACH | Nica | M&T Special |
| 6/28/2021 | $ 7,886.92 | ACH | Merchants | M&T Special |
| 6/28/2021 | $ 3,828.00 | ACH | Beverly Rent | M&T Special |
| 6/28/2021 | $ 34.03 | 30105 | 30105 - City of Beverly | M&T Special |
| 6/28/2021 | $ 96.25 | 90104 | 90104 - Mass dept of rev | M&T Special |
| 6/29/2021 | $ 376.88 | ACH | IPFS | M&T Special |
| 6/29/2021 | $ 252.20 | 30082 | 30082 - Victor Dandres | M&T Special |
| 6/29/2021 | $ 182.00 | 90103 | 90103 - Child Support | M&T Special |
| 6/30/2021 | $ 7,317.41 | ACH | Luskin, Stern & Eisler | M&T Special |
| 6/30/2021 | $ 11,121.01 | 30111 | 30111 - AMG Auto | M&T Special |

# EXHIBIT E

10:49 AM
07/15/21

# American Limousine LLC

## A/P Aging Summary

### As of June 30, 2021

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | TOTAL |
|---|---|---|---|---|---|
| **ConnectWise** | 0.00 | 2,010.00 | 0.00 | 0.00 | 2,010.00 |
| **Cummings Properties, LLC** | 3,828.00 | 0.00 | 0.00 | 0.00 | 3,828.00 |
| **Guardian** | 0.00 | 2,430.92 | 0.00 | 348.32 | 2,779.24 |
| **Limolabs, LLC** | 8,956.00 | 0.00 | 0.00 | 0.00 | 8,956.00 |
| **Mavis Discount Tire** | 0.00 | 239.84 | 0.00 | 0.00 | 239.84 |
| **Mount Kisco Chevrolet** | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 |
| **Mt Kisco Truck & Auto Parts** | 194.15 | 0.00 | 0.00 | 0.00 | 194.15 |
| **NY State Dept of Tax and Finance** | 26,866.17 | 0.00 | 0.00 | 0.00 | 26,866.17 |
| **Parts Connection Inc.** | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| **Reliable Auto & Truck Repair** | 355.51 | 0.00 | 0.00 | 0.00 | 355.51 |
| **SuperVision** | 0.00 | 0.00 | 0.00 | 46.65 | 46.65 |
| **Urban Auto Spa II, LLC** | 0.00 | 0.00 | 1,591.05 | 1,106.65 | 2,697.70 |
| **TOTAL** | 40,351.21 | 5,780.76 | 1,591.05 | 1,501.62 | 49,224.64 |

# EXHIBIT F-1

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-50 Days | 61-90 Days | 91-120 Days | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RWS475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| ADL-OT | ADDISON LEE - (NON-CROTSUISSE) | | 13 | 5760.49 | | 5071.79 | 6514.21 | 7083.67 | 102224.39 | 126754.55 |
| 112245 | ADL VIRGIN | | 2 | | | | 407.00 | | 8196.60 | 8603.60 |
| ADVISOR | ADVISOR GROUP | | 1 | | | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |
| 201OC | AIG | | 2 | | | | 104.55 | | 9069.51 | 9174.06 |
| AMBILT TS | American Bilrite Inc. | | 1 | | | | | | 128.80 | 128.80 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 803.07 | 803.07 |
| AMG TS | AMG | | 1 | | | | | | 1170.20 | 1170.20 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 409.91 | 409.91 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | 90.40 | 1066.60 | 1157.00 |
| RWS224 | BACARDI MARTINI INC | | 1 | | | | | | 426.80 | 426.80 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11994.99 | 11994.99 |
| 30900 | BARCLAYS | | 1 | | | | | | 3205.22 | 3205.22 |
| RWS465 | BARSTOOL SPORTS | | 1 | | | | | | 2274.52 | 2274.52 |
| RW3204A | Beats Electronics | | 1 | | | | | | 198.40 | 198.40 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BESTTR TS | Best Trail Travel | | 1 | | 556.53 | | | | | 556.53 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | 12255.98 | | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | 2662.43 | | | | 2662.43 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | 10752.28 | | 9286.06 | 10752.28 | | | 30790.62 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | 10230.00 | | 8835.00 | 10230.00 | | | 29295.00 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| 10000 | BLOOMBERG LP | | 3 | | | | | 429.38 | 19648.28 | 20077.66 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BCG | Boston Consulting Group | | 3 | | | 383.98 | | | 521.27 | 905.25 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | | | | 1023.20 | 1023.20 |
| CAPSTF TS | Capstar, The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | 7980.00 | | | | | | 7980.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITISPECIAL | CITI-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | 334.49 | 405.20 | | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| RWZ095B | Columbia Records | | 11 | 2069.39 | | 687.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | | 2 | 101.20 | 220.75 | | | | | 321.95 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| RWS408 | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |
| CYNOS TS | Cynosure | | 2 | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | | 1 | | | | | 266.50 | | 266.50 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| ELIRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | 46212.47 | | 4282.55 | (90.53) | | 90.53 | 50495.02 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | | 286.79 | 286.79 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 13 | 6262.64 | | 3867.88 | 3626.24 | 1775.41 | 2882.61 | 18414.78 |
| FIDELF TS | Fidelity Foundation | | 2 | | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 268.31 | 268.31 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | 1327.56 | 6080.68 | 4857.48 | 12265.72 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| 557016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |

02/19/2021 09:37 AM

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HGGC | HGGC, LLC | 1 | | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | 1 | | | | | | | 492.37 | 492.37 |
| ALEPHAR | HISTORICAL ALEPH AR | 1 | | | | | | | 222627.48 | 222627.48 |
| HOLOG TS | Hologic | 1 | | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | 1 | | | | | | | 4036.55 | 4036.55 |
| RWS142 | IMG MODELS | 1 | | | | | | | 734.57 | 734.57 |
| INST TS R5 | Instinet Roadshows | 1 | | | | | | | 2394.28 | 2394.28 |
| JEFFERIES | JEFFERIES & CO. INC. | 1 | | | | | | | 1614.65 | 1614.65 |
| RW3095A | Kaitar Resources | 1 | | | | | | | 361.86 | 361.86 |
| KIRKLAND | Kirkland & Ellis | 1 | | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | 1 | | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | 1 | | | | | | | 147.55 | 147.55 |
| LC | LA COMPAGNIE-AIRLINES | 2 | | 244.47 | | | | | 9608.30 | 9852.77 |
| LANDM TS | Landmark School | 1 | | 1633.50 | | | | | | 1633.50 |
| LIMOLIVERY | LIMOUSINE LIVERY | 1 | | | | | | | 11070.00 | 11070.00 |
| MLLINT TS | M and L Worldwide | 1 | | | | | | | 4810.41 | 4810.41 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | 2 | | | | | | | 4995.37 | 4995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | 5 | | 5819.00 | | 5025.50 | | 134.48 | 5392.80 | 22162.62 |
| MAPFRE TS | Mapfre USA | 1 | | | | 837.15 | | | | 837.15 |
| MAPFRE TSE | Mapfre USA Events | 4 | | | 428.30 | 102.00 | 102.00 | 202.10 | | 834.40 |
| MC | MASTERCARD | 1 | | | | | | | | |
| MEDIDATA | MEDIDATA | 1 | | | | | | | 216.38 | 216.38 |
| | | | | | | | | | 1182.17 | 1182.17 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | 197.50 | | | | | 166.59 | 364.09 |
| MTF VIP | MTFBIOLOGICS | | 1 | | | | | | 5173.81 | 5173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 3 | | 220.99 | | 13834.36 | | | 14055.35 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | 11984.15 | 7967.05 | 10367.96 | 7928.44 | 3049.40 | 41297.00 |
| NBC | NBC UNIVERSAL | | 12 | 6022.26 | | | 1760.37 | 7482.96 | 7231.61 | 22497.20 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 101455.77 | | | 68722.76 | | | 170178.53 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 999.90 | | 967.66 | 1314.54 | 267.86 | | 3549.96 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYL | NEW YORK LIFE | 2 | 13 | 15160.34 | (1311.00) | 10124.83 | 12717.00 | 9443.56 | 1238.41 | 47373.14 |
| RW2047B | NFL Network | | 1 | | | | 341.00 | | | 341.00 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NOMURA | NOMURA SECURITIES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | 149.45 | | | | | 149.45 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | | | | | | |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 132.15 | 132.15 |
| PF-MISC | PFIZER | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 361.10 | 361.10 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 1842.69 | 1842.69 |
| | | | | | | | | | 270.60 | 270.60 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA. | 1 | | | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | 1 | | | | | | | 240.01 | 240.01 |
| RMA-FF | RMA North - Friends & Family | 2 | | | | | | 160.41 | | 160.41 |
| RMAM-STAFF | RMA North Staff Travel | 2 | | | | | 275.61 | | 94.70 | 370.31 |
| ROADSW RET | ROADSHOW RETAIL | 1 | | | | 328.00 | | | 105.00 | 433.00 |
| RW5316 | ROC NATION-CREDIT CARD | 1 | | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | 1 | | | | | | | 51.73 | 51.73 |
| SANOFI TS | Sanofi | 1 | | | | | | | 1700.81 | 1700.81 |
| SANTAN TS | Santander Bank | 1 | | | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA, Inc | 1 | | | | | | | 287.68 | 287.68 |
| SIMPLEX TS | Simplex | 1 | | | | | | | 6624.60 | 6624.60 |
| SIRIUSXM | SIRIUS XM RADIO | 7 | | | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | 1 | | | 4946.36 | | | 951.32 | | 7307.95 |
| SNYTV | SNYTV | 1 | | | | | | | 1209.16 | 1209.16 |
| SOROS | SOROS FUND MANAGEMENT | 1 | | | | | | | 341.70 | 341.70 |
| STRAND | STRAND CREATIVE GROUP | 1 | | | | | | | 226.53 | 226.53 |
| HOW | STRYKER ORTHOPEDICS | 4 | | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | 1 | | 1139.92 | 438.53 | 1409.61 | 820.43 | | | 3808.49 |
| TAPESTRY | TAPESTRY | 1 | | | | | | | 210.56 | 210.56 |
| TATA-VIP | TATA CONSULTANCY SER.-VIP | 1 | | | | | | | 204.08 | 204.08 |
| S7023 | TBS | 2 | | | | | | | 1096.85 | 1096.85 |
| RW5332 | TCFTV | 1 | | | | | | | 168.75 | 168.75 |
| | | | | 1410.27 | | | | | 67367.22 | 67367.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC | TEXACO INC | | 1 | | | | | | 354.69 | 354.69 |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 353.63 | 353.63 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |
| TIAA | TIAA | | 1 | | | | | | 276.00 | 276.00 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 1476.30 | 1476.30 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 27661.20 | 27661.20 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |
| 24D02 | UBS CREDIT CARD | | 1 | | | | | | 113.58 | 113.58 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | | 2 | | | | | | 2305.42 | 2305.42 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | 821.32 | | | | | 4674.33 | 5495.65 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | 464.57 | | | 676.62 | | 145697.26 | 146838.55 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of A/R Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 1145.85 | 1145.85 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | 297.10 | | 80.80 | | 377.90 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WTS TS | WTS Player Services | | 1 | | | | | | 217.20 | 217.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| **Totals:** | | **4** | **317** | **194969.68** | **54386.60** | **68201.09** | **152317.02** | **42166.28** | **1030138.62** | **1542179.23** |

# EXHIBIT F-2

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 09874 | CTN GLOBAL CHAUFFEURED TRANSP | | 38 | 3403.04 | | | | | | 3403.04 |
| 10000 | BLOOMBERG LP | | 24 | | | 207.18 | 1330.95 | 2318.78 | 22447.90 | 26304.81 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 112245 | ADL VIRGIN | | 2 | | | | | | 8603.60 | 8603.60 |
| 2010C | AIG | | 2 | | | | | | 9174.06 | 9174.06 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | | | | | | 5495.65 | 5495.65 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | | | | | | 131063.29 | 131063.29 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 24002 | UBS CREDIT CARD | | 3 | | | | | 181.28 | 453.48 | 634.76 |
| 30900 | BARCLAYS | | 3 | | | | 603.24 | | 3205.22 | 3808.46 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| 73000 | DEUTSCHE BANK | | 4 | | | | | 168.66 | 1390.04 | 1558.70 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| ADL-OT | ADDISON LEE (UK) | | 17 | 3686.44 | | | | 6016.60 | 133914.05 | 143617.09 |
| ADVISOR | ADVISOR GROUP | | 1 | | | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 803.07 | 803.07 |
| AMBILT TS | American Biltrite Inc. | | 2 | | | | | | 368.60 | 368.60 |
| AMG TS | AMG | | 1 | | | | | | 1170.20 | 1170.20 |
| ANALGR TS | Analysis Group | | 1 | 1122.00 | | | | | | 1122.00 |
| APOLLO | APOLLO GLOBAL MANAGEMENT,LLC | | 2 | | | | | | 587.62 | 587.62 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 1157.00 | 1157.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11994.99 | 11994.99 |
| BARRYH TS | Barry Hershey | | 1 | 308.00 | | | | | | 308.00 |
| BCG | Boston Consulting Group | | 4 | | | | | 142.30 | 905.25 | 1047.55 |
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | | 14 | 4736.79 | 4787.32 | 3952.79 | 6439.56 | 250.07 | 1453.56 | 21620.09 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |
| BR-FBO | BLACKROCK - FBO | | 4 | 600.05 | | | | 270.05 | 2794.93 | 3665.03 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 2 | | | | 10752.28 | 11241.02 | | 21993.30 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 4 | | 3952.50 | | 10230.00 | 10695.00 | | 24877.50 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 6 | 14960.00 | 35530.00 | | | | | 50490.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| COMMER2 TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 2 | | | | | | 739.69 | 739.69 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| CYNOS TS | Cynosure | | 3 | 672.00 | | | | | 947.60 | 1619.60 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Code    Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ELIRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| EY-787 | ERNST & YOUNG LLP | | 1 | 92468.06 | | | | | | 92468.06 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| FAIRVIEW | FAIRVIEW CAPITAL PARTNERS | | 1 | | | | | 385.53 | | 385.53 |
| FIDELF TS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| G BOST TS | Greater Boston Conv | | 1 | 2004.75 | | | | | | 2004.75 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 2 | | | | | | 207.69 | 207.69 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 353.63 | 353.63 |
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 4036.55 | 4036.55 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 2394.28 | 2394.28 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | | 286.79 | 286.79 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 1614.65 | 1614.65 |
| JSWATERMAN | J.S. WATERMAN - LANGONE CHAPEL | | 1 | 2205.00 | | | | | | 2205.00 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | | 147.55 | 147.55 |
| LANDM TS | Landmark School | | 1 | | | | 5791.50 | | | 5791.50 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4995.37 | 4995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 9 | 11505.75 | | | 5819.00 | 6083.50 | 14467.53 | 37875.78 |
| MAPFRE TS | Mapfre USA | | 4 | 102.00 | | | | 828.60 | 1046.70 | 1977.30 |
| MAPFRE TSE | Mapfre USA Events | | 5 | | | | | | 1033.30 | 1033.30 |
| MC | MASTERCARD | | 1 | | | | | | 216.38 | 216.38 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Code  Aging As of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |
| MLLINT TS | M and L Worldwide | | 1 | | | | | | 4810.41 | 4810.41 |
| MSRELO | MICROSOFT-RELOCATION | | 1 | | | | | | 166.59 | 166.59 |
| MTF VIP | MTF BIOLOGICS | | 2 | | 6793.13 | | | | 5173.81 | 11966.94 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 8 | 76.27 | 197.04 | | 189.26 | 419.00 | 1372.07 | 2253.64 |
| NBASHUTTLE | NBA SHUTTLE | | 2 | 5437.07 | 4871.51 | | | | | 10308.58 |
| NBC | NBC UNIVERSAL | | 3 | | | | | 257.87 | 5014.12 | 5271.99 |
| NBCUSHTLE | NBCU SHUTTLE | | 1 | 4119.01 | | | | | | 4119.01 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 2 | 194.88 | | | | | 1023.20 | 1218.08 |
| NOMURA | NOMURA SECURITES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 485.32 | | | | | 3513.07 | 3998.39 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYCCO | NYC & COMPANY | | 2 | | | | | 659.43 | 120.35 | 779.78 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 26 | | | 1432.83 | 4700.97 | 7792.70 | 31626.79 | 45553.29 |
| NYL | NEW YORK LIFE | | 10 | | | 2450.17 | 12130.32 | 17486.98 | 12564.32 | 44631.79 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | | | | | 427.87 | 427.87 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1842.69 | 1842.69 |
| PF-MISC | PFIZER | | 1 | | | | | | 361.10 | 361.10 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | | | | | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 270.60 | 270.60 |
| RAMSA | ROBERT A.M. STERN ARCHITECTS | | 1 | | | | | 609.51 | | 609.51 |
| REGENERON | REGENERON PHARMA. | | 1 | | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | | | | 370.31 | 370.31 |
| RMA-North-STAFF | RMA North Staff Travel | | 1 | 225.47 | | | | | | 225.47 |
| RMAN-STAFF | RMA North Staff Travel | | 1 | | | | | | 105.00 | 105.00 |
| ROADSW RET | ROADSHOW RETAIL | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 1700.81 | 1700.81 |
| RW2047B | NFL Network | | 1 | | | | | | 341.00 | 341.00 |
| RW2095B | Columbia Records | | 17 | 5495.34 | | | | | 2675.03 | 8170.37 |
| RW3095A | Kaitar Resouces | | 1 | | | | | | 361.86 | 361.86 |
| RW3204A | Beats Electronics | | 1 | | | | | | 198.40 | 198.40 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| RW5316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 51.73 | 51.73 |
| RW5408 | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |
| RW5417 | FOX Broadcasting Company | | 2 | 214.50 | | | | | 268.31 | 482.81 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 2274.52 | 2274.52 |
| RW5475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 1145.85 | 1145.85 |
| SANOFI TS | Sanofi | | 1 | | | | | | 5062.49 | 5062.49 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 6624.60 | 6624.60 |
| SI7016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |
| SI7023 | TBS | | 1 | | | | | | 168.75 | 168.75 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 112.35 | 112.35 |
| SIRIUSXM | SIRIUS XM RADIO | | 2 | 1399.53 | | | | | 951.32 | 2350.85 |
| SKADDEN | SKADDEN ARPS | | 3 | | | | | | 1633.42 | 1633.42 |
| SNYTV | SNYTV | | 1 | | | | | | 341.70 | 341.70 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 226.53 | 226.53 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | | | | | | 210.56 | 210.56 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 204.08 | 204.08 |
| TEXACO INC | TEXACO INC | | 1 | | | | | | 354.69 | 354.69 |
| TIAA | TIAA | | 1 | | | | | | 276.00 | 276.00 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 27661.20 | 27661.20 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 1476.30 | 1476.30 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 06/30/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 2306.42 | 2306.42 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 409.91 | 409.91 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 377.90 | 377.90 |
| WTS TS | WTS Player Services | | 2 | | | 461.50 | | 139.50 | | 601.00 |
| **Totals:** | | | 403 | 155421.27 | 52179.00 | 12456.97 | 57987.08 | 65946.38 | 801280.00 | 1145270.70 |

# LINE 38

# Account Summary



| ACCOUNT· .13374 AMERICAN LIMOUSINE INC USD | | BANK ID: 022000046 | |
|---|---|---|---|
| Opening Ledger | Total Credits (64) 516,381.13 | Total Debits (65) 495,133.07 | Closing Ledger 269,090.69 |

|  | FIRST DAY (06/01/2021) | LAST DAY (06/30/2021) |
|---|---|---|
| Two or more Days Float | 0.00 | 0.00 |
| Total Debits | 96.25 | 18,438.42 |
| One Day Float | 0.00 | 0.00 |
| Three or more Days Float | 0.00 | 0.00 |
| Total Credits | 13,746.13 | 64,792.84 |
| Closing Ledger | - | 269,090.69 |
| Closing Available | - | 269,090.69 |

| TRANSACTIONS: | .374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
| 06/01/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118 ; PAR=021152008190169; | 7,627.08 |
| 06/01/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=39300982774043 ; PAR=021152009518589; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU | 3,385.66 |
| 06/01/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA WORLDWIDE CHAUFFE;INDIV.ID#=39300982774043 ; PAR=021152008393453; ACH LOCATION #0000000000; 39300982774043  RMA WORLDWIDE CHAUFFEU | 2,733.39 |
| 06/01/2021 | Check Paid 90096 | Cleared Debit | 8006440848 | CHECKS PAID | -96.25 |
| 06/02/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118 ; PAR=021153001096608; | 8,953.42 |
| 06/02/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0010RMA Worldwide Ch 2;INDIV.ID#=9346        ; PAR=021153000497000; ACH LOCATION #0000000000; ISA*00*NV     *00*NV    *ZZ*9717680002 *ZZ*NV       *210601*203 | 809.46 |
| 06/02/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV110323 ; PAR=021152010149870; | -1,557.35 |

**Continued**

# Account Summary



| TRANSACTIONS: | 3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| Posted | Transaction Description | Status | Bank Reference | Transaction Type | Amount |
| | Customer Reference | Debit/Credit | | Detail | |
| 06/02/2021 | Check Paid<br>90095 | Cleared<br>Debit | 8006769891 | CHECKS PAID | -182.00 |
| 06/03/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA WORLDWIDE<br>CHAUFFE2;INDIV.ID#=39300982774043 ;<br>PAR=021154002542163;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA WORLDWIDE CHAUFFEU | 6,201.95 |
| 06/03/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021154002727292; | 5,134.02 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021154003413761;<br>ACH LOCATION #0000000000; | -3,207.50 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=IPFS714-338-<br>4865;CO.ID#=9031659615;ENTRY<br>DESC=IPFSPMTCAP;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=37909        ;<br>PAR=021154002514520; | -401.88 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=021154002228585;<br>ACH LOCATION #0000000000; | -10,808.98 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=021154002228586;<br>ACH LOCATION #0000000000; | -13,631.29 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6       ;<br>PAR=021154002237423; | -23,811.91 |
| 06/03/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6       ;<br>PAR=021154002237427; | -32,161.74 |
| 06/04/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021155004032764; | 7,125.21 |

**Continued**

# Account Summary



| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|---|---|---|---|---|---|
| 06/04/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=STRYKER CORP<br>;CO.ID#=9940623111;ENTRY DESC=SYK Wire<br>T;INDIV NAME=RMA WORLDWIDE<br>CHAUFFE2;INDIV.ID#=000000010049846;<br>PAR=021154002906396;<br>ACH LOCATION #0000000000;<br>165444  0000000178169165220 | 5,296.44 |
| 06/04/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA WORLDWIDE<br>CHAUFFE2;INDIV.ID#=39300982774043 ;<br>PAR=021155003677962;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA WORLDWIDE CHAUFFEU | 5,041.06 |
| 06/04/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH        ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021155004503175;<br>ACH LOCATION #0000000000; | -7,648.00 |
| 06/04/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=15B1428634;ENTRY DESC=PAYMENTS<br>;INDIV NAME=M T BANK<br>2;INDIV.ID#=7150024605     ;<br>PAR=021154003055453; | -4,269.14 |
| 06/04/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY DESC=CLIENT<br>PAY;INDIV NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV110556 ;<br>PAR=021155003315829; | -19,428.00 |
| 06/07/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118     ;<br>PAR=021158005265002; | 6,756.59 |
| 06/07/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA WORLDWIDE<br>CHAUFFE2;INDIV.ID#=39300982774043 ;<br>PAR=021158004816905;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA WORLDWIDE CHAUFFEU | 3,947.79 |
| 06/07/2021 | Outgoing Wire<br>0607003107 | Cleared<br>Debit | | WIRES<br>0607003107 Merchants Automotive Group<br>AMERICAN LIMOUSINE LLC-DEBTORS IN P<br>67B2Q8921CF000767 | -7,886.92 |
| 06/07/2021 | Check Paid<br>30036 | Cleared<br>Debit | 8007362452 | CHECKS PAID | -7.26 |
| 06/07/2021 | Check Paid<br>90098 | Cleared<br>Debit | 8007661476 | CHECKS PAID | -96.25 |

**Continued**

## Account Summary



| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|--------|------------------|----------|----------------|-----------------|--------|
| 06/08/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021159007161498; | 9,420.08 |
| 06/08/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021159006930958;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 6,515.76 |
| 06/08/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021159007920928;<br>ACH LOCATION #0000000000; | -12,191.79 |
| 06/08/2021 | Check Paid<br>90097 | Cleared<br>Debit | 8008007135 | CHECKS PAID | -182.00 |
| 06/08/2021 | Misc Fees | Cleared<br>Debit | I- | OTHER DEBITS<br>SERVICE CHARGE FOR ACCOUNT<br>000009867213374 | -2,144.15 |
| 06/09/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=EYLLP1010481621<br>;CO.ID#=7346565596;ENTRY DESC=BATCH<br>;INDIV NAME=00050000RMA CHAUFFEU<br>2;INDIV.ID#=0400119746   ;<br>PAR=021158006514594;<br>ACH LOCATION #0000000000;<br>ISA*00*    *00*    *ZZ*EYLLP*ZZ*RMA | 90,782.39 |
| 06/09/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=NBCUNIVERSAL<br>MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR<br>PMT;INDIV NAME=0006RMA WORLDWIDE CH<br>2;INDIV.ID#=2003777954A550 ;<br>PAR=021159007674242;<br>ACH LOCATION #0000000000;<br>ISA*00*    *00*    *01*    *01*006981815 | 8,171.73 |
| 06/09/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021160008419993; | 7,599.82 |
| 06/09/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021160008136896;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 6,238.85 |

Continued

## Account Summary



| TRANSACTION | '4 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** | **Status** | **Bank Reference** | **Transaction Type** | **Amount** |
| | **Customer Reference** | **Debit/Credit** | | **Detail** | |
| 06/09/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=9813        ; PAR=021160008003456; ACH LOCATION #0000000000; ISA*00*NV        *00*NV        *ZZ*9717680002 *ZZ*NV        *210608*200 | 161.27 |
| 06/09/2021 | Check Paid 30088 | Cleared Debit | 8008091886 | CHECKS PAID | -519.00 |
| 06/10/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021161009823639; | 6,547.91 |
| 06/10/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021161009606084; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 5,517.36 |
| 06/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=DISCOUNT ;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021161009432183; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | -3,198.91 |
| 06/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021161009423476; ACH LOCATION #0000000000; | -9,374.72 |
| 06/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6        ; PAR=021161009423520; | -20,485.49 |
| 06/11/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV110761  ; PAR=021161010367447; | -19,196.31 |
| 06/11/2021 | Check Paid 30094 | Cleared Debit | 8008692084 | CHECKS PAID | -1,272.97 |
| 06/11/2021 | Check Paid 30095 | Cleared Debit | 8008668164 | CHECKS PAID | -140.00 |

**Continued**

# Account Summary



| TRANSACTION | 3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description**<br>**Customer Reference** | **Status**<br>**Debit/Credit** | **Bank Reference** | **Transaction Type**<br>**Detail** | **Amount** |
| 06/11/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY DESC=PAYMENTS<br>;INDIV NAME=M & T BANK<br>2;INDIV.ID#=7150024605   ;<br>PAR=021161010142305; | -896.49 |
| 06/11/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021162000702455;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 3,914.46 |
| 06/11/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021162000995116; | 13,068.42 |
| 06/11/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=NBCUNIVERSAL<br>MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR<br>PMT;INDIV NAME=0006RMA WORLDWIDE CH<br>2;INDIV.ID#=2003779451A550 ;<br>PAR=021161101241389;<br>ACH LOCATION #0000000000;<br>ISA*00*      *00*      *01*      *01*006981815 | 7,726.96 |
| 06/11/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021162001541237;<br>ACH LOCATION #0000000000; | -2,398.00 |
| 06/14/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021165002213501; | 9,420.69 |
| 06/14/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021165001765097;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 7,053.37 |
| 06/14/2021 | Check Paid<br>90100 | Cleared<br>Debit | 8100051295 | CHECKS PAID | -96.25 |
| 06/15/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021166004158962; | 9,612.48 |

Continued

## Account Summary



| TRANSACTI( | .3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** | **Status** | **Bank Reference** | **Transaction Type** | **Amount** |
| | **Customer Reference** | **Debit/Credit** | | **Detail** | |
| 06/15/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021165003009113; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 5,271.87 |
| 06/15/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=02116500330916; ACH LOCATION #0000000000; | 198.00 |
| 06/15/2021 | Check Paid 30098 | Cleared Debit | 8100357081 | CHECKS PAID | -1,327.89 |
| 06/15/2021 | Check Paid 90099 | Cleared Debit | 8100362099 | CHECKS PAID | -182.00 |
| 06/15/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=NBCUNIVERSAL MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR PMT;INDIV NAME=0006RMA WORLDWIDE CH 2;INDIV.ID#=2003782790A550 ; PAR=021165003319232; ACH LOCATION #0000000000; ISA*00*    *00*    *01*      *01*006981815 | 21,357.13 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021167005204789; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 5,754.27 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021167005498345; | 5,553.72 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021166004499679; ACH LOCATION #0000000000; | 925.72 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021166004499680; ACH LOCATION #0000000000; | 693.29 |

**Continued**

# Account Summary



| TRANSACTIO | 3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** | **Status** | **Bank Reference** | **Transaction Type** | **Amount** |
| | **Customer Reference** | **Debit/Credit** | | **Detail** | |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=LYFT, INC. ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS ;INDIV NAME=0009RMA Worldwide Ch 2;INDIV.ID#=10355      ; PAR=021167005029263; ACH LOCATION #0000000000; ISA*00*NV     *00*NV     *ZZ*9717680002 *ZZ*NV      *210615*203 | 473.04 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE   ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021166004829680; ACH LOCATION #0000000000; | 231.80 |
| 06/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE   ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021166004829679; ACH LOCATION #0000000000; | 212.00 |
| 06/16/2021 | Check Paid 30099 | Cleared Debit | 8100563000 | CHECKS PAID | -5,729.53 |
| 06/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021168006796395; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 5,891.09 |
| 06/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021168007033259; | 4,272.52 |
| 06/17/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH     ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021168007597490; ACH LOCATION #0000000000; | -14,176.22 |
| 06/17/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605    ; PAR=021167005969912; | -4,328.59 |
| 06/17/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6       ; PAR=021168006609117; | -25,659.66 |

Continued

# Account Summary



| TRANSACTIC | 13374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
| 06/17/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE   2;INDIV.ID#=<br>; PAR=021168006608981;<br>ACH LOCATION #0000000000; | -27,681.09 |
| 06/17/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6      ;<br>PAR=021168006609100; | -34,255.67 |
| 06/18/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021169007853875;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 8,959.48 |
| 06/18/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021169008103341; | 7,405.91 |
| 06/18/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=STM DRIVEN<br>;CO.ID#=4420810650;ENTRY DESC=Bus<br>Charte;INDIV NAME=RMA Worldwide<br>2;INDIV.ID#=           ; PAR=021168007438682;<br>ACH LOCATION #0000000000; | 779.99 |
| 06/18/2021 | Misc Debit | Cleared<br>Debit | 0001385887 | OTHER DEBITS<br>Loan Payment | -5,000.00 |
| 06/18/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY DESC=CLIENT<br>PAY;INDIV NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV111369 ;<br>PAR=021168007526012; | -23,292.30 |
| 06/18/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMEX EPAYMENT<br>;CO.ID#=0005000008;ENTRY DESC=ACH PMT<br>;INDIV NAME=American Limousine<br>In2;INDIV.ID#=W0430        ;<br>PAR=021168007474582; | -26,767.10 |
| 06/18/2021 | Check Paid<br>30100 | Cleared<br>Debit | 8101062255 | CHECKS PAID | -172.54 |
| 06/21/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021172008972242; | 8,634.54 |

Continued

# Account Summary



| TRANSACTION: | 3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
| 06/21/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021172009180577;<br>ACH LOCATION #0000000000;<br>39300982774043 RMA CHAUFFEURED TRANSP | 3,588.92 |
| 06/21/2021 | Check Paid<br>90102 | Cleared<br>Debit | 8101421323 | CHECKS PAID | -96.25 |
| 06/22/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118  ;<br>PAR=021173000931671; | 9,306.96 |
| 06/22/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021172009844378;<br>ACH LOCATION #0000000000;<br>39300982774043 RMA CHAUFFEURED TRANSP | 7,654.23 |
| 06/22/2021 | Check Paid<br>30015 | Cleared<br>Debit | 8101542683 | CHECKS PAID | -32.67 |
| 06/22/2021 | Check Paid<br>30102 | Cleared<br>Debit | 8101629945 | CHECKS PAID | -270.05 |
| 06/22/2021 | Check Paid<br>30104 | Cleared<br>Debit | 8101701634 | CHECKS PAID | -145.54 |
| 06/22/2021 | Check Paid<br>30109 | Cleared<br>Debit | 8101695830 | CHECKS PAID | -123.00 |
| 06/22/2021 | Check Paid<br>90101 | Cleared<br>Debit | 8101717543 | CHECKS PAID | -182.00 |
| 06/23/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118  ;<br>PAR=021174002289170; | 13,209.63 |
| 06/23/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021174002036709;<br>ACH LOCATION #0000000000;<br>39300982774043 RMA CHAUFFEURED TRANSP | 5,532.84 |
| 06/23/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021174003196933;<br>ACH LOCATION #0000000000; | -16,538.00 |
| 06/23/2021 | Check Paid<br>30101 | Cleared<br>Debit | 8101910901 | CHECKS PAID | -424.40 |

Continued

# Account Summary



| TRANSACT. | 3374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** <br> Customer Reference | **Status** <br> Debit/Credit | **Bank Reference** | **Transaction Type** <br> Detail | **Amount** |
| 06/23/2021 | Check Paid <br> 30106 | Cleared <br> Debit | 8102019394 | CHECKS PAID | -10.00 |
| 06/24/2021 | ACH Credit Rcvd | Cleared <br> Credit | | ACH <br> FROM:CO NAME=AMERICAN <br> EXPRESS;CO.ID#=1134992250;ENTRY <br> DESC=SETTLEMENT;INDIV NAME=FLYTE TYME <br> &1292932112;INDIV.ID#=1292932118   ; <br> PAR=021175003634162; | 11,813.90 |
| 06/24/2021 | ACH Credit Rcvd | Cleared <br> Credit | | ACH <br> FROM:CO NAME=TSYS/TRANSFIRST <br> ;CO.ID#=1752598308;ENTRY DESC=BKCD <br> STLMT;INDIV NAME=RMA CHAUFFEURED <br> TRANS2;INDIV.ID#=39300982774043 ; <br> PAR=021175003438158; <br> ACH LOCATION #0000000000; <br> 39300982774043 RMA CHAUFFEURED TRANSP | 5,230.67 |
| 06/24/2021 | ACH Credit Rcvd | Cleared <br> Credit | | ACH <br> FROM:CO NAME=LYFT, INC. <br> ;CO.ID#=9717680002;ENTRY DESC=PAYMENTS <br> ;INDIV NAME=0009RMA Worldwide Ch <br> 2;INDIV.ID#=11217   ; PAR=021175003302588; <br> ACH LOCATION #0000000000; <br> ISA*00*NV    *00*NV    *ZZ*9717680002 <br> *ZZ*NV      *210623*203 | 430.80 |
| 06/24/2021 | Preauth ACH DB | Cleared <br> Debit | | ACH <br> FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= <br> ;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3 <br> ;INDIV.ID#=-SETT-ONLINEACH; <br> PAR=021175004284647; <br> ACH LOCATION #0000000000; | -15,737.97 |
| 06/24/2021 | Preauth ACH DB | Cleared <br> Debit | | ACH <br> FROM:CO NAME=PAYROLL TAX <br> NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL <br> ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= <br> ; PAR=021175003255295; <br> ACH LOCATION #0000000000; | -11,920.72 |
| 06/24/2021 | Preauth ACH DB | Cleared <br> Debit | | ACH <br> FROM:CO NAME=AMERICAN <br> LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll <br> ;INDIV NAME=AMERICAN LIMOUSINE <br> LL2;INDIV.ID#=3790-6      ; <br> PAR=021175003255335; | -24,999.06 |
| 06/25/2021 | ACH Credit Rcvd | Cleared <br> Credit | | ACH <br> FROM:CO NAME=AMERICAN <br> EXPRESS;CO.ID#=1134992250;ENTRY <br> DESC=SETTLEMENT;INDIV NAME=FLYTE TYME <br> &1292932112;INDIV.ID#=1292932118   ; <br> PAR=021176004807488; | 14,600.81 |
| 06/25/2021 | ACH Credit Rcvd | Cleared <br> Credit | | ACH <br> FROM:CO NAME=TSYS/TRANSFIRST <br> ;CO.ID#=1752598308;ENTRY DESC=BKCD <br> STLMT;INDIV NAME=RMA CHAUFFEURED <br> TRANS2;INDIV.ID#=39300982774043 ; <br> PAR=021176004516930; <br> ACH LOCATION #0000000000; <br> 39300982774043 RMA CHAUFFEURED TRANSP | 9,394.08 |

**Continued**

## Account Summary



...

TRANSACTIONS, ...    ...74 AMERICAN LIMOUSINE INC USD                                                06/01/2021 - 06/30/2021

| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|---|---|---|---|---|---|
| 06/25/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021176005347419;<br>ACH LOCATION #0000000000; | -900.00 |
| 06/25/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=IPFS714-338-<br>4865;CO.ID#=9031659615;ENTRY<br>DESC=IPFSPMTCAP;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=37909        ;<br>PAR=021176004475042; | -401.88 |
| 06/25/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY DESC=PAYMENTS<br>;INDIV NAME=M & T BANK<br>2;INDIV.ID#=7150024605    ;<br>PAR=021175003988974; | -951.25 |
| 06/25/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY DESC=CLIENT<br>PAY;INDIV NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV111600  ;<br>PAR=021175004205739; | -25,442.44 |
| 06/28/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118  ;<br>PAR=021179005800365; | 11,268.52 |
| 06/28/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021179006012133;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 10,236.29 |
| 06/28/2021 | Outgoing Wire<br>0628004750 | Cleared<br>Debit | | WIRES<br>0628004750 Merchants Automotive Group<br>AMERICAN LIMOUSINE LLC-DEBTORS IN P<br>6SB2Q8921CF001829 | -7,886.92 |
| 06/28/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021179007478844;<br>ACH LOCATION #0000000000; | -3,828.00 |
| 06/28/2021 | Check Paid<br>30105 | Cleared<br>Debit | 8102632812 | CHECKS PAID | -34.03 |
| 06/28/2021 | Check Paid<br>90104 | Cleared<br>Debit | 8102701174 | CHECKS PAID | -96.25 |
| 06/29/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021180008213848; | 13,352.95 |

**Continued**

# Account Summary



| TRANSACTION: | 1374 AMERICAN LIMOUSINE INC USD | | | | 06/01/2021 - 06/30/2021 |
|---|---|---|---|---|---|
| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
| 06/29/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021180007782069;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 4,345.23 |
| 06/29/2021 | Incoming Wire<br>0629001724 | Cleared<br>Credit | | WIRES<br>0629001724 ADDISON LEE<br>DREAMJET SAS DREAMJET INC.<br>6TB1QGC05CF003623 | 244.47 |
| 06/29/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=IPFS714-338-<br>4865;CO.ID#=9031659615;ENTRY<br>DESC=IPFSPMTCAP;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=37909        ;<br>PAR=021180007768980; | -376.88 |
| 06/29/2021 | Check Paid<br>30082 | Cleared<br>Debit | 8102866298 | CHECKS PAID | -252.20 |
| 06/29/2021 | Check Paid<br>90103 | Cleared<br>Debit | 8103064948 | CHECKS PAID | -182.00 |
| 06/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=NBA<br>Entertainmen;CO.ID#=1326180034;ENTRY<br>DESC=PAYMENTS ;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=10000200075033 ;<br>PAR=02118100918318 6;<br>ACH LOCATION #0000000000;<br>NTE*ZZZ*RMROI165963 RMROI165962 | 21,754.05 |
| 06/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=VIRGIN ATL 3714<br>;CO.ID#=1593275038;ENTRY DESC=EDI<br>PAYMNT;INDIV NAME=RMA WORLDWIDE<br>CHAUFFE2;INDIV.ID#=293559-22001104;<br>PAR=021181009731616;<br>ACH LOCATION #0000000000; | 15,775.26 |
| 06/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=NBCUNIVERSAL<br>MED;CO.ID#=304265934 ;ENTRY DESC=VENDOR<br>PMT;INDIV NAME=0006RMA WORLDWIDE CH<br>2;INDIV.ID#=2003793449A550 ;<br>PAR=021181009195904;<br>ACH LOCATION #0000000000;<br>ISA*00*    *00*    *01*        *01*006981815 | 9,484.93 |
| 06/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021181009733166; | 8,800.31 |
| 06/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021181009324143;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 7,552.57 |

Continued

# Account Summary



| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
|---|---|---|---|---|---|
| | **TRANSACTION** | **3374 AMERICAN LIMOUSINE INC USD** | | | **06/01/2021 - 06/30/2021** |
| 06/30/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SOROS FUND MANAG;CO.ID#=1339149766;ENTRY DESC=4461 ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=PEFT-0003313  ; PAR=021181009975446; ACH LOCATION #0000000000; | 1,425.72 |
| 06/30/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH      ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021181010715193; ACH LOCATION #0000000000; | -7,317.41 |
| 06/30/2021 | Check Paid 30111 | Cleared Debit | 8103325253 | CHECKS PAID | -11,121.01 |

# Account Summary



| ACCOUNT:<br>USD | 9897 AMERICAN LIMOUSINE INC | | | BANK ID: 022000046 |
|---|---|---|---|---|
| Opening Ledger | Total Credits (0) | Total Debits (5) | Closing Ledger | |
| | 0.00 | 806.50 | 8,285.24 | |

| | FIRST DAY (06/01/2021) | LAST DAY (06/30/2021) |
|---|---|---|
| Two or more Days Float | 0.00 | 0.00 |
| Total Debits | 0.00 | 0.00 |
| One Day Float | 0.00 | 0.00 |
| Three or more Days Float | 0.00 | 0.00 |
| Total Credits | 0.00 | 0.00 |
| Closing Ledger | - | 8,285.24 |
| Closing Available | - | 8,285.24 |

## TRANSACTIONS:      9897 AMERICAN LIMOUSINE INC USD                                06/01/2021 - 06/30/2021

| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|---|---|---|---|---|---|
| 06/04/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYPAL INC<br>;CO.ID#=1770406822;ENTRY DESC=PAYPAL<br>;INDIV NAME=M&T BANK<br>2;INDIV.ID#=G1315300232  ;<br>PAR=021154002549204; | -124.35 |
| 06/08/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ATT<br>;CO.ID#=9864031004;ENTRY DESC=Payment<br>;INDIV NAME=American Limousine<br>In2;INDIV.ID#=862334011EPAYM ;<br>PAR=021158006562814; | -124.33 |
| 06/10/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO<br>NAME=GRANITETELECOMMU;CO.ID#=7043643290;<br>ENTRY DESC=6-8 ACHDFT;INDIV NAME=Flyte Tyme<br>Limo   ;INDIV.ID#=02217937   ;<br>PAR=021160008642409; | -530.47 |
| 06/17/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ReadyRefresh<br>;CO.ID#=B061017981;ENTRY DESC=ECHECKPAY<br>;INDIV NAME=        2;INDIV.ID#=0442184453<br>; PAR=021167006205406;<br>ACH LOCATION #0000000000; | -10.13 |
| 06/22/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PUBLIC SERVICE<br>;CO.ID#=4221212800;ENTRY DESC=PSEG   ;INDIV<br>NAME=AMERICAN LIMOUSINE<br>IN2;INDIV.ID#=007155221104  ;<br>PAR=021173000451644; | -17.22 |

# LINE 39

9:27 AM

07/02/21

# American Limousine LLC
# Reconciliation Detail
## M&T Special 3374, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 247,842.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 75 items** | | | | | | |
| Bill Pmt -Check | 02/26/2021 | 30015 | Corrie Tridente | X | -32.67 | -32.67 |
| Bill Pmt -Check | 02/26/2021 | 30036 | Jerran Maybee | X | -7.26 | -39.93 |
| Bill Pmt -Check | 05/19/2021 | 30088 | NJDMV | X | -519.00 | -558.93 |
| Bill Pmt -Check | 05/19/2021 | 30082 | VICTOR DANDRES | X | -252.20 | -811.13 |
| Bill Pmt -Check | 05/20/2021 | 30094 | New Jersey Depart... | X | -1,272.97 | -2,084.10 |
| Bill Pmt -Check | 05/27/2021 | ach | Limolabs, LLC | X | -3,824.00 | -5,908.10 |
| General Journal | 05/27/2021 | PR W... | | X | -182.00 | -6,090.10 |
| General Journal | 05/27/2021 | PR W... | | X | -96.25 | -6,186.35 |
| General Journal | 06/02/2021 | | | X | -1,557.35 | -7,743.70 |
| Bill Pmt -Check | 06/02/2021 | ach | IPFS Corporation | X | -401.88 | -8,145.58 |
| Bill Pmt -Check | 06/03/2021 | ach | ConnectWise | X | -2,010.00 | -10,155.58 |
| Bill Pmt -Check | 06/03/2021 | ach | Parts Connection Inc. | X | -950.00 | -11,105.58 |
| Bill Pmt -Check | 06/03/2021 | ach | Opal Business Solut... | X | -247.50 | -11,353.08 |
| General Journal | 06/04/2021 | PR Bi... | | X | -32,161.74 | -43,514.82 |
| General Journal | 06/04/2021 | | | X | -23,811.91 | -67,326.73 |
| General Journal | 06/04/2021 | | | X | -19,428.00 | -86,754.73 |
| General Journal | 06/04/2021 | PR Bi... | | X | -13,631.29 | -100,386.02 |
| General Journal | 06/04/2021 | | | X | -10,808.98 | -111,195.00 |
| General Journal | 06/04/2021 | | | X | -4,269.14 | -115,464.14 |
| Bill Pmt -Check | 06/04/2021 | ach | Limolabs, LLC | X | -3,824.00 | -119,288.14 |
| General Journal | 06/04/2021 | PR W... | | X | -182.00 | -119,470.14 |
| Bill Pmt -Check | 06/04/2021 | 30095 | ANDREW PAPPAS ... | X | -140.00 | -119,610.14 |
| General Journal | 06/04/2021 | PR W... | | X | -96.25 | -119,706.39 |
| Bill Pmt -Check | 06/07/2021 | ach | MERCHANTS FLEE... | X | -7,886.92 | -127,593.31 |
| Bill Pmt -Check | 06/07/2021 | 30099 | Reliable Auto & Truc... | X | -5,729.53 | -133,322.84 |
| Bill Pmt -Check | 06/07/2021 | 30098 | Pete's Garage | X | -1,327.89 | -134,650.73 |
| Bill Pmt -Check | 06/08/2021 | ach | Billionaire Achievers | X | -6,865.40 | -141,516.13 |
| Bill Pmt -Check | 06/08/2021 | ach | VIP Corp Limo Servi... | X | -5,326.39 | -146,842.52 |
| General Journal | 06/08/2021 | | | X | -2,144.15 | -148,986.67 |
| Bill Pmt -Check | 06/08/2021 | 30100 | Mount Kisco Chevrolet | X | -172.54 | -149,159.21 |
| General Journal | 06/10/2021 | PR W... | | X | -20,485.49 | -169,644.70 |
| General Journal | 06/10/2021 | PR W... | | X | -9,374.72 | -179,019.42 |
| General Journal | 06/10/2021 | | | X | -3,198.91 | -182,218.33 |
| General Journal | 06/10/2021 | PR W... | | X | -182.00 | -182,400.33 |
| General Journal | 06/10/2021 | PR W... | | X | -96.25 | -182,496.58 |
| General Journal | 06/11/2021 | | | X | -19,196.31 | -201,692.89 |
| Bill Pmt -Check | 06/11/2021 | ach | Limolabs, LLC | X | -2,398.00 | -204,090.89 |
| General Journal | 06/11/2021 | | | X | -896.49 | -204,987.38 |
| Bill Pmt -Check | 06/16/2021 | 30101 | Calvin Richardson | X | -424.40 | -205,411.78 |
| Bill Pmt -Check | 06/16/2021 | 30102 | Cummings Propertie... | X | -270.05 | -205,681.83 |
| Bill Pmt -Check | 06/16/2021 | 30104 | Delaware Division of... | X | -145.54 | -205,827.37 |
| General Journal | 06/17/2021 | PR Bi... | | X | -34,255.67 | -240,083.04 |
| General Journal | 06/17/2021 | PR Bi... | | X | -27,681.09 | -267,764.13 |
| General Journal | 06/17/2021 | PR W... | | X | -25,659.66 | -293,423.79 |
| General Journal | 06/17/2021 | PR W... | | X | -12,513.42 | -305,937.21 |
| Bill Pmt -Check | 06/17/2021 | ach | Billionaire Achievers | X | -6,215.89 | -312,153.10 |
| Bill Pmt -Check | 06/17/2021 | ach | VIP Corp Limo Servi... | X | -4,562.83 | -316,715.93 |
| General Journal | 06/17/2021 | | | X | -4,328.59 | -321,044.52 |
| Bill Pmt -Check | 06/17/2021 | ach | Opal Business Solut... | X | -1,897.50 | -322,942.02 |
| Bill Pmt -Check | 06/17/2021 | ach | Lakeview Custom C... | X | -1,500.00 | -324,442.02 |
| General Journal | 06/17/2021 | PR W... | | X | -182.00 | -324,624.02 |
| Bill Pmt -Check | 06/17/2021 | 30109 | Bravo Livery Inc. | X | -123.00 | -324,747.02 |
| General Journal | 06/17/2021 | PR W... | | X | -96.25 | -324,843.27 |
| Bill Pmt -Check | 06/17/2021 | 30105 | City of Beverly Tax ... | X | -34.03 | -324,877.30 |
| Bill Pmt -Check | 06/17/2021 | 30106 | Mass Port Authority | X | -10.00 | -324,887.30 |
| General Journal | 06/18/2021 | | | X | -26,767.10 | -351,654.40 |
| General Journal | 06/18/2021 | | | X | -23,292.30 | -374,946.70 |
| Bill Pmt -Check | 06/18/2021 | ach | M&T Bank Term Loan | X | -5,000.00 | -379,946.70 |
| Bill Pmt -Check | 06/21/2021 | ach | Limolabs, LLC | X | -16,538.00 | -396,484.70 |
| Bill Pmt -Check | 06/23/2021 | 30111 | AMG Auto and Detail | X | -11,121.01 | -407,605.71 |
| General Journal | 06/24/2021 | PR W... | | X | -24,999.06 | -432,604.77 |
| General Journal | 06/24/2021 | PR W... | | X | -11,920.72 | -444,525.49 |
| Bill Pmt -Check | 06/24/2021 | ach | Billionaire Achievers | X | -7,657.74 | -452,183.23 |
| Bill Pmt -Check | 06/24/2021 | ach | VIP Corp Limo Servi... | X | -4,897.97 | -457,081.20 |
| Bill Pmt -Check | 06/24/2021 | ach | Royal Choice Limou... | X | -3,182.26 | -460,263.46 |

9:27 AM

07/02/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/24/2021 | ach | IPFS Corporation | X | -401.88 | -460,665.34 |
| General Journal | 06/24/2021 | PR W... | | X | -182.00 | -460,847.34 |
| General Journal | 06/24/2021 | PR W... | | X | -96.25 | -460,943.59 |
| General Journal | 06/25/2021 | | | X | -25,442.44 | -486,386.03 |
| General Journal | 06/25/2021 | | | X | -951.25 | -487,337.28 |
| Bill Pmt -Check | 06/25/2021 | ach | The Port Authority of... | X | -900.00 | -488,237.28 |
| Bill Pmt -Check | 06/28/2021 | ach | MERCHANTS FLEE... | X | -7,886.92 | -496,124.20 |
| Bill Pmt -Check | 06/28/2021 | ach | Cummings Propertie... | X | -3,828.00 | -499,952.20 |
| Bill Pmt -Check | 06/28/2021 | ach | IPFS Corporation | X | -376.88 | -500,329.08 |
| Bill Pmt -Check | 06/30/2021 | ach | Luskin,Stern& Elske... | X | -7,317.41 | -507,646.49 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -507,646.49 | -507,646.49 |
| **Deposits and Credits - 65 Items** | | | | | | |
| General Journal | 06/01/2021 | | Accounting | X | 2,733.39 | 2,733.39 |
| General Journal | 06/01/2021 | | Accounting | X | 3,385.66 | 6,119.05 |
| General Journal | 06/01/2021 | | Accounting | X | 7,627.08 | 13,746.13 |
| General Journal | 06/02/2021 | | Accounting | X | 809.46 | 14,555.59 |
| General Journal | 06/02/2021 | | Accounting | X | 8,953.42 | 23,509.01 |
| General Journal | 06/03/2021 | | Accounting | X | 5,134.02 | 28,643.03 |
| General Journal | 06/03/2021 | | Accounting | X | 6,201.95 | 34,844.98 |
| General Journal | 06/04/2021 | | Accounting | X | 5,041.06 | 39,886.04 |
| General Journal | 06/04/2021 | | Accounting | X | 5,296.44 | 45,182.48 |
| General Journal | 06/04/2021 | | Accounting | X | 7,125.21 | 52,307.69 |
| General Journal | 06/07/2021 | | Accounting | X | 3,947.79 | 56,255.48 |
| General Journal | 06/07/2021 | | Accounting | X | 6,766.59 | 63,012.07 |
| General Journal | 06/08/2021 | | Accounting | X | 6,515.76 | 69,527.83 |
| General Journal | 06/08/2021 | | Accounting | X | 9,420.08 | 78,947.91 |
| General Journal | 06/09/2021 | | Accounting | X | 161.27 | 79,109.18 |
| General Journal | 06/09/2021 | | Accounting | X | 6,238.85 | 85,348.03 |
| General Journal | 06/09/2021 | | Accounting | X | 7,599.82 | 92,947.85 |
| General Journal | 06/09/2021 | | Accounting | X | 8,171.73 | 101,119.58 |
| General Journal | 06/09/2021 | | Accounting | X | 90,782.39 | 191,901.97 |
| General Journal | 06/10/2021 | | Accounting | X | 5,517.36 | 197,419.33 |
| General Journal | 06/10/2021 | | Accounting | X | 6,547.91 | 203,967.24 |
| General Journal | 06/11/2021 | | Accounting | X | 3,914.46 | 207,881.70 |
| General Journal | 06/11/2021 | | Accounting | X | 7,726.96 | 215,608.66 |
| General Journal | 06/11/2021 | | Accounting | X | 13,068.42 | 228,677.08 |
| General Journal | 06/14/2021 | | Accounting | X | 7,053.37 | 235,730.45 |
| General Journal | 06/14/2021 | | Accounting | X | 9,420.69 | 245,151.14 |
| General Journal | 06/15/2021 | | Accounting | X | 198.00 | 245,349.14 |
| General Journal | 06/15/2021 | | Accounting | X | 5,271.87 | 250,621.01 |
| General Journal | 06/15/2021 | | Accounting | X | 9,612.48 | 260,233.49 |
| General Journal | 06/15/2021 | | Accounting | X | 21,357.13 | 281,590.62 |
| General Journal | 06/16/2021 | | Accounting | X | 212.00 | 281,802.62 |
| General Journal | 06/16/2021 | | Accounting | X | 231.80 | 282,034.42 |
| General Journal | 06/16/2021 | | Accounting | X | 473.04 | 282,507.46 |
| General Journal | 06/16/2021 | | Accounting | X | 693.29 | 283,200.75 |
| General Journal | 06/16/2021 | | Accounting | X | 925.72 | 284,126.47 |
| General Journal | 06/16/2021 | | Accounting | X | 5,553.72 | 289,680.19 |
| General Journal | 06/16/2021 | | Accounting | X | 5,754.27 | 295,434.46 |
| General Journal | 06/17/2021 | | Accounting | X | 4,272.52 | 299,706.98 |
| General Journal | 06/17/2021 | | Accounting | X | 5,891.09 | 305,598.07 |
| General Journal | 06/17/2021 | PR Bi... | | X | 12,513.42 | 318,111.49 |
| General Journal | 06/18/2021 | | | X | 779.99 | 318,891.48 |
| General Journal | 06/18/2021 | | Accounting | X | 7,405.91 | 326,297.39 |
| General Journal | 06/18/2021 | | Accounting | X | 8,959.48 | 335,256.87 |
| General Journal | 06/21/2021 | | Accounting | X | 3,588.92 | 338,845.79 |
| General Journal | 06/21/2021 | | Accounting | X | 8,634.54 | 347,480.33 |
| General Journal | 06/22/2021 | | Accounting | X | 7,654.23 | 355,134.56 |
| General Journal | 06/22/2021 | | Accounting | X | 9,306.96 | 364,441.52 |
| General Journal | 06/23/2021 | | Accounting | X | 5,532.84 | 369,974.36 |
| General Journal | 06/23/2021 | | Accounting | X | 13,209.63 | 383,183.99 |
| General Journal | 06/24/2021 | | Accounting | X | 430.80 | 383,614.79 |
| General Journal | 06/24/2021 | | Accounting | X | 5,230.67 | 388,845.46 |
| General Journal | 06/24/2021 | | Accounting | X | 11,813.90 | 400,659.36 |
| General Journal | 06/25/2021 | | Accounting | X | 9,394.08 | 410,053.44 |
| General Journal | 06/25/2021 | | Accounting | X | 14,600.81 | 424,654.25 |
| General Journal | 06/28/2021 | | Accounting | X | 10,236.29 | 434,890.54 |

Page 2

9:27 AM

07/02/21

# American Limousine LLC
# Reconciliation Detail
## M&T Special 3374, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 06/28/2021 | | Accounting | X | 11,268.52 | 446,159.06 |
| General Journal | 06/29/2021 | | Accounting | X | 244.47 | 446,403.53 |
| General Journal | 06/29/2021 | | Accounting | X | 4,345.23 | 450,748.76 |
| General Journal | 06/29/2021 | | Accounting | X | 13,352.95 | 464,101.71 |
| General Journal | 06/30/2021 | | Accounting | X | 1,425.72 | 465,527.43 |
| General Journal | 06/30/2021 | | Accounting | X | 7,552.57 | 473,080.00 |
| General Journal | 06/30/2021 | | Accounting | X | 8,800.31 | 481,880.31 |
| General Journal | 06/30/2021 | | Accounting | X | 9,484.93 | 491,365.24 |
| General Journal | 06/30/2021 | | Accounting | X | 15,775.26 | 507,140.50 |
| General Journal | 06/30/2021 | | Accounting | X | 21,754.05 | 528,894.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 528,894.55 | 528,894.55 |
| Total Cleared Transactions | | | | | 21,248.06 | 21,248.06 |
| Cleared Balance | | | | | 21,248.06 | 269,090.69 |

**Uncleared Transactions**
**Checks and Payments - 35 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 12/16/2020 | 399 | | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | Limolabs, LLC | | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30068 | Tadeusz Jablecki | | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30039 | Jonathan Platt | | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | | -39.93 | -4,791.35 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | | -31.47 | -4,822.82 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | | -21.78 | -4,844.60 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | | -18.15 | -4,862.75 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | | -14.52 | -4,877.27 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | | -7.87 | -4,885.14 |
| Bill Pmt -Check | 02/26/2021 | 30035 | Jeffery Harris | | -7.26 | -4,892.40 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,899.66 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | | -7.26 | -4,906.92 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | | -7.26 | -4,914.18 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -4,917.81 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -4,921.44 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -4,925.07 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -4,928.70 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,932.33 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -4,935.96 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -4,939.59 |
| General Journal | 05/07/2021 | PR W... | | | -67.88 | -5,007.47 |
| General Journal | 05/07/2021 | PR Bi... | | | -61.42 | -5,068.89 |
| Bill Pmt -Check | 05/20/2021 | 30093 | New York Dept of St... | | -25.00 | -5,093.89 |
| Bill Pmt -Check | 06/04/2021 | 30096 | ATLASLIN | | -63.00 | -5,156.89 |
| Bill Pmt -Check | 08/16/2021 | 30103 | NJDMV | | -878.00 | -6,034.89 |
| Bill Pmt -Check | 08/17/2021 | 30107 | National Grid | | -240.85 | -6,275.74 |
| Bill Pmt -Check | 08/17/2021 | 30108 | Bayview Trans Inc | | -73.35 | -6,349.09 |
| Bill Pmt -Check | 06/22/2021 | 30110 | NYC Taxi & Limousi... | | -1,700.00 | -8,049.09 |
| Bill Pmt -Check | 06/23/2021 | 30112 | Infinity Garage Doors | | -5,075.00 | -13,124.09 |
| Bill Pmt -Check | 06/23/2021 | 30113 | Mount Kisco Chevrolet | | -4,081.67 | -17,205.76 |
| Bill Pmt -Check | 06/28/2021 | 30114 | 365 Tower Ridge De... | | -900.00 | -18,105.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -18,105.76 | -18,105.76 |
| Total Uncleared Transactions | | | | | -18,105.76 | -18,105.76 |
| Register Balance as of 06/30/2021 | | | | | 3,142.30 | 250,984.93 |

9:27 AM

07/02/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 07/01/2021 | ach | Guardian | | -2,779.24 | -2,779.24 |
| Total Checks and Payments | | | | | -2,779.24 | -2,779.24 |
| Total New Transactions | | | | | -2,779.24 | -2,779.24 |
| **Ending Balance** | | | | | 363.06 | 248,205.69 |

8:52 AM
07/06/21

# American Limousine LLC
# Reconciliation Detail
## M&T CDA 9897, Period Ending 06/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,091.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| General Journal | 06/04/2021 | | | X | -124.35 | -124.35 |
| Bill Pmt -Check | 06/08/2021 | ach | AT&T Long Distance | X | -124.33 | -248.68 |
| Bill Pmt -Check | 06/10/2021 | ach | Granite Telecommu... | X | -530.47 | -779.15 |
| Bill Pmt -Check | 06/17/2021 | ach | ReadyRefresh by N... | X | -10.13 | -789.28 |
| Bill Pmt -Check | 06/22/2021 | ach | PSE&G-71552211 04 | X | -17.22 | -806.50 |
| Total Checks and Payments | | | | | -806.50 | -806.50 |
| Total Cleared Transactions | | | | | -806.50 | -806.50 |
| **Cleared Balance** | | | | | -806.50 | 8,285.24 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 10/16/2020 | 10000 | Concertiv, Inc. | | -9.60 | -9.60 |
| Bill Pmt -Check | 11/20/2020 | 10016 | Michael Petrane | | -100.14 | -109.74 |
| Bill Pmt -Check | 12/11/2020 | 10022 | City of Philadelphia | | -2,098.00 | -2,207.74 |
| Bill Pmt -Check | 02/18/2021 | 30009 | ERC Environment | | -2,590.00 | -4,797.74 |
| Bill Pmt -Check | 06/29/2021 | ach | National Grid | | -303.81 | -5,101.55 |
| Total Checks and Payments | | | | | -5,101.55 | -5,101.55 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/19/2020 | | | | 5,392.80 | 5,392.80 |
| Total Deposits and Credits | | | | | 5,392.80 | 5,392.80 |
| Total Uncleared Transactions | | | | | 291.25 | 291.25 |
| **Register Balance as of 06/30/2021** | | | | | -515.25 | 8,576.49 |
| **Ending Balance** | | | | | -515.25 | 8,576.49 |