**Fill in this information to identify the case:**

Debtor Name  American Limousine LLC

United States Bankruptcy Court for the: District of New Jersey

Case number: 21-10121

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __July__

Line of business: __Transportation__

Date report filed: __08/19/2021__
MM / DD / YYYY

NAISC code: __485999__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Michael Fogarty, President

Original signature of responsible party          *Michael Fogarty*

Printed name of responsible party          Michael Fogarty

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

|  | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

|  | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Document Ref: WXSWZ-6SWKG-QWSZU-ZGOZ4

Page 1 of 4

Debtor Name  American Limousine LLC                                    Case number  21-10121

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ 277,375.93

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.          $ 569,081.61

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*          – $ 781,321.55

Report the total from *Exhibit D* here.

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*          + $ -212,239.9(

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ 65,135.99

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 101,047.35

  *(Exhibit E)*

Debtor Name  American Limousine LLC                        Case number 21-10121

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 1,250,281.2

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    31

27. What is the number of employees as of the date of this monthly report?       60

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 34,740.00

30. How much have you paid this month in other professional fees?                                     $ 0.00

31. How much have you paid in total other professional fees since filing the case?                    $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 360,253.75 | − | $ 569,081.61 | = | $ -208,827.80 |
| 33. **Cash disbursements** | $ 430,911.02 | − | $ 781,321.55 | = | $ -350,410.50 |
| 34. **Net cash flow** | $ -70,657.27 | − | $ -212,239.90 | = | $ -141,582.60 |

35. Total projected cash receipts for the next month:              $ 661,629.00

36. Total projected cash disbursements for the next month:       − $ 612,311.00

37. Total projected net cash flow for the next month:            = $ 49,318.00

Debtor Name  American Limousine LLC

Case number 21-10121

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Document Ref: WXSWZ-6SWKG-OWSZU-ZGOZ4

# Signature Certificate

Document Ref.: WXSWZ-6SWKG-OWSZU-ZGOZ4

Document signed by:



**Michael Fogarty**

Verified E-mail:
mfogarty@rmalimo.com

*Michael Fogarty*

IP: 24.34.52.154    Date: 23 Aug 2021 10:52:31 UTC

Document completed by all parties on:
**23 Aug 2021 10:52:31 UTC**
Page 1 of 1



Signed with PandaDoc.com

PandaDoc is a document workflow and certified eSignature
solution trusted by 25,000+ companies worldwide.



# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 7/1/2021 | $ 9,697.39 | Amex Settlement | M&T Special |
| 7/1/2021 | $ 6,286.11 | Tsys Settlement | M&T Special |
| 7/2/2021 | $ 9,872.63 | Amex Settlement | M&T Special |
| 7/2/2021 | $ 4,101.48 | Tsys Settlement | M&T Special |
| 7/6/2021 | $ 92,468.06 | EY | M&T Special |
| 7/6/2021 | $ 10,016.26 | Amex Settlement | M&T Special |
| 7/6/2021 | $ 3,598.42 | Tsys Settlement | M&T Special |
| 7/7/2021 | $ 10,647.67 | Amex Settlement | M&T Special |
| 7/7/2021 | $ 9,509.77 | Tsys Settlement | M&T Special |
| 7/7/2021 | $ 825.00 | Sony | M&T Special |
| 7/7/2021 | $ 815.00 | Sony | M&T Special |
| 7/7/2021 | $ 453.20 | Sony | M&T Special |
| 7/8/2021 | $ 11,120.36 | Tsys Settlement | M&T Special |
| 7/8/2021 | $ 4,063.72 | Amex Settlement | M&T Special |
| 7/8/2021 | $ 1,485.00 | Sony | M&T Special |
| 7/8/2021 | $ 660.00 | Sony | M&T Special |
| 7/8/2021 | $ 352.00 | Sony | M&T Special |
| 7/8/2021 | $ 245.14 | Sony | M&T Special |
| 7/9/2021 | $ 7,259.13 | Amex Settlement | M&T Special |
| 7/9/2021 | $ 4,195.96 | Tsys Settlement | M&T Special |
| 7/12/2021 | $ 19,403.07 | Summitquest | M&T Special |
| 7/12/2021 | $ 4,678.14 | Amex Settlement | M&T Special |
| 7/12/2021 | $ 3,594.85 | Tsys Settlement | M&T Special |
| 7/13/2021 | $ 10,754.32 | Amex Settlement | M&T Special |
| 7/13/2021 | $ 5,266.15 | Tsys Settlement | M&T Special |
| 7/14/2021 | $ 6,359.49 | Amex Settlement | M&T Special |
| 7/14/2021 | $ 5,908.22 | Tsys Settlement | M&T Special |
| 7/14/2021 | $ 5,067.61 | Tax Refund | M&T Special |
| 7/15/2021 | $ 14,109.46 | Amex Settlement | M&T Special |
| 7/15/2021 | $ 9,183.16 | Tsys Settlement | M&T Special |
| 7/15/2021 | $ 4,119.01 | NBCU | M&T Special |
| 7/16/2021 | $ 12,136.81 | Tsys Settlement | M&T Special |
| 7/16/2021 | $ 10,419.53 | Amex Settlement | M&T Special |
| 7/19/2021 | $ 30,123.78 | Amex Settlement | M&T Special |
| 7/19/2021 | $ 8,187.37 | Tsys Settlement | M&T Special |
| 7/20/2021 | $ 20,116.65 | Amex Settlement | M&T Special |
| 7/20/2021 | $ 4,067.09 | Tsys Settlement | M&T Special |
| 7/21/2021 | $ 9,246.37 | Tsys Settlement | M&T Special |
| 7/21/2021 | $ 7,436.35 | Amex Settlement | M&T Special |
| 7/22/2021 | $ 9,122.12 | Amex Settlement | M&T Special |
| 7/22/2021 | $ 6,735.50 | Tsys Settlement | M&T Special |
| 7/23/2021 | $ 12,187.04 | Amex Settlement | M&T Special |
| 7/23/2021 | $ 10,054.72 | Tsys Settlement | M&T Special |
| 7/26/2021 | $ 11,773.04 | Tsys Settlement | M&T Special |
| 7/26/2021 | $ 10,738.90 | Amex Settlement | M&T Special |
| 7/27/2021 | $ 23,165.15 | Amex Settlement | M&T Special |

| 7/27/2021 | $ | 18,781.08 | Tsys Settlement | M&T Special |
|---|---|---|---|---|
| 7/27/2021 | $ | 14,143.07 | Summitqwest - NYL | M&T Special |
| 7/28/2021 | $ | 13,608.74 | Amex Settlement | M&T Special |
| 7/28/2021 | $ | 13,458.91 | Tsys Settlement | M&T Special |
| 7/29/2021 | $ | 13,836.33 | Tsys Settlement | M&T Special |
| 7/29/2021 | $ | 12,023.52 | Amex Settlement | M&T Special |
| 7/29/2021 | $ | 10,308.58 | NBA | M&T Special |
| 7/30/2021 | $ | 9,406.86 | Amex Settlement | M&T Special |
| 7/30/2021 | $ | 6,175.94 | Tsys Settlement | M&T Special |
| 7/30/2021 | $ | 779.99 | STM Driven | M&T Special |
| Total | $ | 574,149.22 | | |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | Paid from Account: |
|------|--------|------------------|---------|--------------------|
| 7/1/2021 | $ 1,743.50 | ACH | NYS DTF Cong Sur | M&T Special |
| 7/1/2021 | $ 10,386.68 | ACH | NYS DTF Prompt | M&T Special |
| 7/1/2021 | $ 12,606.04 | ACH | Payroll Tax | M&T Special |
| 7/1/2021 | $ 13,629.45 | ACH | Payroll Tax | M&T Special |
| 7/1/2021 | $ 14,735.99 | ACH | NYS DTF Prompt | M&T Special |
| 7/1/2021 | $ 27,276.35 | ACH | Payroll | M&T Special |
| 7/1/2021 | $ 30,320.28 | ACH | Payroll | M&T Special |
| 7/1/2021 | $ 31,386.24 | ACH | NICA | M&T Special |
| 7/2/2021 | $ 1,187.50 | ACH | Port Authority | M&T Special |
| 7/2/2021 | $ 4,081.67 | 30113 | Mt Kisco Chevy | M&T Special |
| 7/2/2021 | $ 303.81 | ACH | National Grid | M&T CDA |
| 7/6/2021 | $ 8,956.00 | ACH | Limolabs | M&T Special |
| 7/6/2021 | $ 2,779.24 | ACH | Guardian | M&T Special |
| 7/6/2021 | $ 4,348.03 | ACH | Reliance | M&T Special |
| 7/6/2021 | $ 7.26 | 30035 | Healthcare Rebate | M&T Special |
| 7/6/2021 | $ 233.45 | ACH | Paypal | M&T CDA |
| 7/7/2021 | $ 3,127.56 | ACH | Guardian | M&T Special |
| 7/7/2021 | $ 900.00 | 30114 | 365 Tower | M&T Special |
| 7/8/2021 | $ 6,843.01 | ACH | Billionaire | M&T Special |
| 7/8/2021 | $ 4,685.32 | ACH | VIP Corp Limo | M&T Special |
| 7/8/2021 | $ 1,466.46 | ACH | Royal Choice | M&T Special |
| 7/8/2021 | $ 867.14 | ACH | Guardian | M&T Special |
| 7/8/2021 | $ 11,310.73 | ACH | Payroll Tax | M&T Special |
| 7/8/2021 | $ 24,875.34 | ACH | Payroll | M&T Special |
| 7/8/2021 | $ 124.33 | ACH | At&T | M&T CDA |
| 7/9/2021 | $ 8,956.00 | ACH | Limolabs | M&T Special |
| 7/9/2021 | $ 960.03 | ACH | Reliance | M&T Special |
| 7/9/2021 | $ 25,720.64 | ACH | Nica | M&T Special |
| 7/9/2021 | $ 2,100.69 | ACH | Service Charge for account | M&T Special |
| 7/12/2021 | $ 595.43 | ACH | Nica | M&T Special |
| 7/12/2021 | $ 4,308.59 | ACH | Tsys discount | M&T Special |
| 7/12/2021 | $ 39.93 | 30039 | Healthcare Rebate | M&T Special |
| 7/12/2021 | $ 537.93 | ACH | Granite Communications | M&T CDA |
| 7/13/2021 | $ 73.35 | 30108 | Bayview Trans | M&T Special |
| 7/15/2021 | $ 9,732.37 | ACH | Payroll Tax | M&T Special |
| 7/15/2021 | $ 10,367.27 | ACH | Amex Payment | M&T Special |
| 7/15/2021 | $ 16,316.04 | ACH | Payroll Tax | M&T Special |
| 7/15/2021 | $ 22,784.51 | ACH | Payroll | M&T Special |
| 7/15/2021 | $ 34,982.86 | ACH | Payroll | M&T Special |
| 7/15/2021 | $ 240.85 | 30107 | National Grid | M&T Special |
| 7/15/2021 | $ 680.00 | 30119 | Saint Monica | M&T Special |
| 7/16/2021 | $ 1,100.00 | ACH | Parts Connection | M&T Special |
| 7/16/2021 | $ 4,161.54 | ACH | Reliance | M&T Special |
| 7/16/2021 | $ 16,672.97 | ACH | NICA | M&T Special |
| 7/16/2021 | $ 835.44 | 30115 | Gear One | M&T Special |
| 7/19/2021 | $ 5,000.00 | ACH | Bank Loan Payment | M&T Special |

| 7/19/2021 | $ | 1,700.00 | 30110 | NYC Taxi Limo | M&T Special |
| 7/19/2021 | $ | 700.00 | 30118 | Liberty International Limo | M&T Special |
| 7/20/2021 | $ | 610.00 | 30117 | Kmascy | M&T Special |
| 7/20/2021 | $ | 10.13 | ACH | ReadyRefresh | M&T CDA |
| 7/21/2021 | $ | 594.00 | 90105 | Carlos Calderon | M&T Special |
| 7/22/2021 | $ | 17,591.00 | ACH | Limolabs | M&T Special |
| 7/22/2021 | $ | 976.00 | ACH | Opal | M&T Special |
| 7/22/2021 | $ | 2,046.51 | ACH | Luskin | M&T Special |
| 7/22/2021 | $ | 5,848.38 | ACH | Billionaire | M&T Special |
| 7/22/2021 | $ | 5,053.05 | ACH | VIP | M&T Special |
| 7/22/2021 | $ | 759.82 | ACH | Royal Choice | M&T Special |
| 7/22/2021 | $ | 114,375.78 | ACH | Lancer | M&T Special |
| 7/22/2021 | $ | 2,010.00 | ACH | Connectwise | M&T Special |
| 7/22/2021 | $ | 3,147.60 | ACH | iSolved | M&T Special |
| 7/22/2021 | $ | 3,828.00 | ACH | Cummings | M&T Special |
| 7/22/2021 | $ | 11,585.73 | ACH | Payroll Tax | M&T Special |
| 7/22/2021 | $ | 25,546.59 | ACH | Payroll | M&T Special |
| 7/22/2021 | $ | 370.00 | 30116 | Gustavo Oviedo | M&T Special |
| 7/22/2021 | $ | 2,932.89 | 30125 | Buston Attitude | M&T Special |
| 7/23/2021 | $ | 10,288.09 | ACH | Errands Plus | M&T Special |
| 7/23/2021 | $ | 889.52 | ACH | Reliance | M&T Special |
| 7/23/2021 | $ | 29,077.68 | ACH | NICA | M&T Special |
| 7/23/2021 | $ | 793.90 | 30123 | Bravo | M&T Special |
| 7/23/2021 | $ | 582.58 | 30124 | Business Automation | M&T Special |
| 7/23/2021 | $ | 17.75 | ACH | PSEG | M&T CDA |
| 7/26/2021 | $ | 10,548.89 | ACH | Elegant Luxury Limo | M&T Special |
| 7/26/2021 | $ | 699.07 | 90106 | Carlos Quichcas | M&T Special |
| 7/27/2021 | $ | 430.00 | 30120 | Waddy Cruz | M&T Special |
| 7/27/2021 | $ | 808.41 | 30130 | Supervision | M&T Special |
| 7/28/2021 | $ | 1,685.00 | ACH | Port Authority | M&T Special |
| 7/28/2021 | $ | 128.00 | 30126 | Cummings | M&T Special |
| 7/28/2021 | $ | 7,792.13 | 30128 | Reliable Auto | M&T Special |
| 7/28/2021 | $ | 463.83 | 30129 | NYBCF | M&T Special |
| 7/28/2021 | $ | 891.21 | 30133 | Nelson Diaz | M&T Special |
| 7/29/2021 | $ | 1,779.25 | ACH | NYS DTF Cong Sur | M&T Special |
| 7/29/2021 | $ | 14,816.69 | ACH | Payroll Tax - biweekly | M&T Special |
| 7/29/2021 | $ | 15,016.11 | ACH | Payroll Tax | M&T Special |
| 7/29/2021 | $ | 32,606.45 | ACH | Payroll | M&T Special |
| 7/29/2021 | $ | 34,703.75 | ACH | Payroll - biweekly | M&T Special |
| 7/29/2021 | $ | 1,176.67 | 30134 | Jazzmyn Brooks | M&T Special |
| 7/30/2021 | $ | 8,424.00 | ACH | Limolabs | M&T Special |
| 7/30/2021 | $ | 4,472.10 | ACH | Reliance | M&T Special |
| 7/30/2021 | $ | 24,070.63 | ACH | NICA | M&T Special |
| 7/30/2021 | $ | 194.15 | 30132 | Mt Kisco Truck | M&T Special |
| Total | $ | 786,389.16 | | | |

# EXHIBIT E

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ANDREW PAPPAS LIVERY | 612.30 | 0.00 | 0.00 | 0.00 | 0.00 | 612.30 |
| Atlas Link | 3,189.13 | 0.00 | 0.00 | 0.00 | 0.00 | 3,189.13 |
| Bayview Trans Inc | 498.20 | 709.05 | 0.00 | 0.00 | 0.00 | 1,207.25 |
| BUSINESS AUTOMATION | 942.79 | 0.00 | 0.00 | 0.00 | 0.00 | 942.79 |
| Conga Trans LLC | 528.33 | 0.00 | 0.00 | 0.00 | 0.00 | 528.33 |
| Dynasty Auto Body Inc. | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| ELEGANT LUXURY LIMO | 10,664.82 | 0.00 | 0.00 | 0.00 | 0.00 | 10,664.82 |
| Global Explorer | 2,302.65 | 0.00 | 0.00 | 0.00 | 0.00 | 2,302.65 |
| Guardian | 0.00 | 748.78 | 0.00 | 0.00 | 0.00 | 748.78 |
| Ikonomi Limo | 225.15 | 0.00 | 0.00 | 0.00 | 0.00 | 225.15 |
| IPFS  Corporation | 376.88 | 0.00 | 0.00 | 0.00 | 0.00 | 376.88 |
| iSolved | 0.00 | 3,147.60 | 0.00 | 0.00 | 0.00 | 3,147.60 |
| MERCHANTS FLEET MANAGEMENT | 0.00 | 6,222.40 | 0.00 | 0.00 | 0.00 | 6,222.40 |
| Mount Kisco Chevrolet | 0.00 | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 |
| Mt Kisco Truck & Auto Parts | 0.00 | 94.29 | 0.00 | 0.00 | 0.00 | 94.29 |
| Nashua Coach | 152.71 | 0.00 | 0.00 | 0.00 | 0.00 | 152.71 |
| New York Black Car Fund | 10,295.23 | 48,926.17 | 0.00 | 0.00 | 0.00 | 59,221.40 |
| Opal Business Solutions | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| PAT PJM EXECUTIVE CAR | 178.29 | 0.00 | 0.00 | 0.00 | 0.00 | 178.29 |
| Pete's Garage | 7,669.63 | 0.00 | 0.00 | 0.00 | 0.00 | 7,669.63 |
| Reliable Auto & Truck Repair | 2,167.57 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.57 |
| TOTAL | 41,047.68 | 59,999.67 | 0.00 | 0.00 | 0.00 | 101,047.35 |

# EXHIBIT F-1

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 02/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RWS475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| ADL-OT | ADDISON LEE - (NON-CROTSURSSE) | | | | | | | | | |
| 112245 | ADL VIRGIN | | 13 | 5760.49 | 5071.79 | 6614.21 | 7063.67 | | 102224.39 | 126754.55 |
| ADVISOR | ADVISOR GROUP | | 2 | | | 407.00 | | | 8196.60 | 8603.60 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 21.28 | 21.28 |
| 2010C | AIG | | 1 | | | | | | 407.63 | 407.63 |
| AMBILT TS | American Biltrite Inc | | 2 | | | | | | 9069.51 | 9174.06 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | 104.55 | | | 128.80 | 128.80 |
| AMG TS | AMG | | 1 | | | | | | 803.07 | 803.07 |
| APPLE | APPLE, INC | | 1 | | | | | | 1170.20 | 1170.20 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 815.25 | 815.25 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 252.40 | 252.40 |
| AVALONISTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 409.91 | 409.91 |
| RWS224 | BACARDI MARTINI INC | | 1 | | | | | 90.40 | 1066.60 | 1157.00 |
| BAMLRS TS | Bank of America MLRS | | 1 | | | | | | 426.80 | 426.80 |
| 30960 | BARCLAYS | | 2 | | | | | | 11994.99 | 11994.99 |
| RWS465 | BARSTOOL SPORTS | | 1 | | | | | | 3205.22 | 3205.22 |
| RWS2044 | Beats Electronics | | 1 | | | | | | 2274.52 | 2274.52 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 198.40 | 198.40 |
| BESTTR TS | Best Trail Travel | | 1 | | | | | | 439.07 | 439.07 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | 556.53 | | | | | | 556.53 |
| | | | | | | | | | 105.64 | 105.64 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers    Report by: Customer Name    Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | 12255.98 | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | | | | |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | 2662.43 | | | | 2662.43 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | | | | | 123.00 | 123.00 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | 10752.28 | 9286.06 | 10752.28 | | | 30790.62 |
| BLACKSTONE | BLACKSTONE | | 1 | 10230.00 | 8835.00 | 10230.00 | | | 29295.00 |
| 10000 | BLOOMBERG LP | | 3 | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | 429.38 | 19648.28 | 20077.66 |
| BCG | Boston Consulting Group | | 3 | | | | | 248.47 | 248.47 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 2 | | 383.98 | | | 521.27 | 905.25 |
| CAPSTP 7S | Capstar, The Farmhouse | | 1 | | | | | 1023.20 | 1023.20 |
| 7001 | CareVasc | | 1 | | | | | 5237.91 | 5237.91 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | 2383.05 | 2383.05 |
| CHASE SHTL | CHASE SHUTTLE | | 2 | | | | | 885.00 | 885.00 |
| CIT | CIT GROUP INC. | | 1 | 7980.00 | | | | | 7980.00 |
| 3BB EVENTS | CITIGROUP CORPORATE EVENT | 1 | | | | | | 93.51 | 93.51 |
| CITI TSE | Citigroup Events | | 1 | | | | | 5646.19 | 5646.19 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | 312.90 | 312.90 |
| CITISPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | 45758.86 | 45758.86 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | 555.03 | 555.03 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | 4907.27 | 4907.27 |
| | | | | | | | | 165.10 | 165.10 |

02/19/2021 09:37 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | 334.49 | 405.20 | | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| RW20958 | Columbia Records | | 1 | 2059.39 | | 587.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | | 11 | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | | 1 | | | | | | 279.10 | 279.10 |
| CROWN TS | Crown Relocation | | 2 | 101.20 | 220.75 | | | | | 321.95 |
| RW5408 | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |
| CYNDS TS | Cynosure | | 1 | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | | 2 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | | 1 | | | | | 266.50 | | 266.50 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH CTS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |

02/15/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGA5 | DROGA5 | | 1 | | | | | | 122.21 | 122.21 |
| ELIRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| EK-SFO | EMIRATES–SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | 45212.47 | | | | | 90.53 | 50495.02 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | 4282.55 | (90.53) | | | 286.79 | 285.79 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 13 | 6262.64 | | | | 1775.41 | 2882.61 | 18414.78 |
| FIDELTTS | Fidelity Foundation | | 1 | | 3867.88 | 3626.24 | | | 108.60 | 108.60 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| RWS417 | FOX Broadcasting Company | | 2 | | | | | | 268.31 | 268.31 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | | | 4357.48 | 12265.72 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | 1327.56 | | | 6080.68 | 121.80 | 121.80 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| 8800 | GS NATIONAL ACCOUNT–DT ONLY)! | | 1 | | | | | | 124.55 | 124.55 |
| 5I7016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/09/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|----------|---------------|---------------|---------------|---------|-----------|-----------|-----------|-------------|---------------|---------|
| HGGC | HGGC, LLC | 1 | | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | | |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | | 222627.48 | 222627.48 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 161.75 | 161.75 |
| RW5142 | IMG MODELS | | 1 | | | | | | 4036.55 | 4036.55 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 734.57 | 734.57 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 2394.28 | 2394.28 |
| RW30SGA | Kaltar Resouces | | 1 | | | | | | 1614.65 | 1614.65 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 361.86 | 361.86 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 320.07 | 320.07 |
| KPMG | KPMG | | 1 | | | | | | 121.03 | 121.03 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | 244.47 | | | | | 147.55 | 147.55 |
| LANDM TS | Landmark School | | 1 | 1653.50 | | | | | 9608.30 | 9852.77 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | | 1633.50 |
| MLLINT TS | M and L Worldwide | | 1 | | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4810.41 | 4810.41 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 5 | 5819.00 | 5025.50 | 5790.84 | 134.48 | | 4995.37 | 4995.37 |
| MAPFRE TS | Mapfre USA | | 1 | | | | | | 5392.80 | 22162.62 |
| MAPFRE TSE | Mapfre USA Events | | 4 | | 837.15 | | | | | 537.15 |
| MC | MASTERCARD | | 1 | 428.30 | 102.00 | 102.00 | 202.10 | | | 834.40 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 216.38 | 216.38 |

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Name    Aging As Of: 01/08/2021]

| Customer | Customer Name | # of A/R Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | 1 | | | | | | | | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | | | | | | 495.45 | 495.45 |
| MTF-VIP | MTFBIOLOGICS | | 1 | 197.50 | | | | | 166.59 | 364.09 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 3 | | 220.99 | | | | 5173.81 | 5173.81 |
| KEYSPAN | NATIONAL GRID | | 1 | | | 13834.36 | | | | 14055.35 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | | | | | 343.58 | 343.58 |
| NBC | NBC UNIVERSAL | | 12 | 6022.26 | 11984.15 | 10367.96 | 7928.44 | | 3049.40 | 41297.00 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 101455.77 | | 1760.37 | 7482.96 | | 7231.61 | 22497.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 999.90 | | 68722.76 | | | | 170178.53 |
| NY JETS | NEW YORK JETS | | 1 | | | 1,314.54 | 267.86 | | | 3549.96 |
| NYL | NEW YORK LIFE | | | | | 967.66 | | | | 79.45 |
| RW2047B | NFL Network | 2 | 13 | 15160.34 | (1311.00) | 10124.83 | 12717.00 | 9443.56 | 79.45 | 79.45 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 1238.41 | 473373.14 |
| NOMURA | NOMURA SECURITES INTERNATIONA | | 1 | | | 341.00 | | | | 341.00 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 903.20 | 903.20 |
| ONEWOR T5 | One World Transport | | 1 | | | | | | 1105.50 | 1105.50 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | | | | | 182.62 | 182.67 |
| PJMEXEC TS | Pat Mogauro/PJM Executive | | 1 | | 149.45 | | | | 262.85 | 262.85 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | | 149.45 |
| PF-MISC | PFIZER | | 1 | | | | | | 132.15 | 132.15 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1317.22 | 1317.22 |
| QUEST | QUEST DIAGNOSTICS | | 3 | | | | | | 361.10 | 361.10 |
| | | | 1 | | | | | | 1842.69 | 1842.69 |
| | | | | | | | | | 270.60 | 270.60 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 02/08/2021]

| Customer | Customer Name | # of AR Memos / Invoices | Current Days | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA. | 1 | | | | | | | |
| RMA | RMA CHAUFFEURED TRANSPORTATI | 1 | | | | | 240.01 | 240.01 |
| RMA-FF | RMA North - Friends & Family | 2 | | | | 160.41 | | 160.41 |
| RMAN-STAFF | RMA North Staff Travel | 2 | | | 275.61 | | 94.70 | 370.31 |
| ROADSW RET | ROADSHOW RETAIL | 1 | | 328.00 | | | 105.00 | 433.00 |
| RW5316 | ROC NATION-CREDIT CARD | 1 | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | 1 | | | | | 51.73 | 51.73 |
| SANOFI TS | Sanofi | 1 | | | | | 1700.81 | 1700.81 |
| SANTAN TS | Santander Bank | 1 | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA Inc | 1 | | | | | 287.68 | 287.68 |
| SIMPLEX TS | Simplex | 1 | | | | | 6624.60 | 6624.60 |
| SIRIUSXM | SIRIUS XM RADIO | 1 | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | 7 | 1410.27 | | | | 951.32 | 7307.95 |
| SNYTV | SNYTV | 1 | | | | | 1209.16 | 1209.16 |
| SOROS | SOROS FUND MANAGEMENT | 1 | | | | | 341.70 | 341.70 |
| STRAND | STRAND CREATIVE GROUP | 1 | | | | | 226.53 | 226.53 |
| HOW | STRYKER ORTHOPEDICS | 4 | | 4946.36 | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | 1 | 1139.92 | 438.53 | 1409.61 | 820.43 | | 3808.49 |
| TAPESTRY | TAPESTRY | 1 | | | | | 210.56 | 210.56 |
| TATA-VIP | TATA CONSULTANCY SER.-VIP | 1 | | | | | 204.08 | 204.08 |
| S7023 | TBS | 2 | | | | | 1096.85 | 1096.85 |
| RW5332 | TCFTV | 1 | | | | | 168.75 | 168.75 |
| | | | | | | | | 67367.22 | 67367.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers    Report by: Customer Name    Aging As of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC. | TEXACO INC | | 1 | | | | | | 354.69 | 354.69 |
| HARTFORD | THE HARTFORD | | 2 | | | | | | 353.63 | 353.63 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |
| TIAA | TIAA | | 1 | | | | | | 276.00 | 276.00 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 1476.30 | 1476.30 |
| TR UK RST5 | TRISTAR UK RS | | 1 | | | | | | 27661.20 | 27661.20 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 113.58 | 113.58 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO D8 | USA LIMO DIRECT BILL | | 2 | | | | | | 2306.42 | 2306.42 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | 821.32 | | | | | | 1721.44 |
| 2205 | VIRGIN ATLANTIC –GENERAL | | 4 | 464.67 | | | 676.62 | | 4674.33 | 5495.65 |
| | | | | | | | | | 145697.26 | 146888.55 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As of: 01/08/202:]

| Customer | Customer Name | # P/R/R Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VITESS TS | Vitesse Worldwide | 1 | | | | | | | | |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 2026.49 | 2026.49 |
| RW5505 | WARNER RECORDS/AXELA ROBINSON | | 1 | | | | | | 339.66 | 339.66 |
| RW5247 | WATCH OUT FOR KERE PRODUCTION | | 1 | | | | | | 1145.85 | 1145.85 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 318.36 | 318.36 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | | 297.10 | | 80.80 | 377.90 |
| WTS TS | WTS Player Services | | 1 | | | | | | 275.32 | 275.32 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 217.20 | 217.20 |
| | | | | | | | | | 1303.50 | 1303.50 |
| **Totals:** | | 4 | 317 | 194969.68 | 54366.60 | 68201.03 | 152317.02 | 42166.28 | 1030138.62 | 1542179.23 |

02/19/2021 09:17 AM

# EXHIBIT F-2

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Code  Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10000 | BLOOMBERG LP | | 24 | | | | 207.18 | 1330.95 | 24766.68 | 26304.81 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 112245 | ADL VIRGIN | | 2 | | | | | | 8603.60 | 8603.60 |
| 2010C | AIG | | 2 | | | | | | 9174.06 | 9174.06 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | | | | | | 5495.65 | 5495.65 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | | | | | | 131063.29 | 131063.29 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 24002 | UBS CREDIT CARD | | 3 | | | | | | 634.76 | 634.76 |
| 30900 | BARCLAYS | | 3 | | | | | 603.24 | 3205.22 | 3808.46 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| 73000 | DEUTSCHE BANK | | 4 | | | | | | 1558.70 | 1558.70 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| ADL-OT | ADDISON LEE (UK) | | 19 | | 21936.06 | | | | 139930.65 | 161866.71 |
| ADVISOR | ADVISOR GROUP | | 1 | | | | | | 21.28 | 21.28 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 803.07 | 803.07 |

08/18/2021 04:54 PM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| AMBILT TS | American Biltrite Inc. | | 2 | | | | | | 368.60 | 368.60 |
| AMG TS | AMG | | 1 | | | | | | 1170.20 | 1170.20 |
| ANALGR TS | Analysis Group | | 1 | | | 1122.00 | | | | 1122.00 |
| APOLLO | APOLLO GLOBAL MANAGEMENT, LLC | | 2 | | | | | | 587.62 | 587.62 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 1157.00 | 1157.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11994.99 | 11994.99 |
| BCG | Boston Consulting Group | | 5 | | | | 734.76 | | 1047.55 | 1782.31 |
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | | 18 | 12533.98 | 2823.80 | 7935.06 | 5541.84 | 6439.56 | 1703.63 | 36977.87 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | | 248.47 | 248.47 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |
| BR-FBO | BLACKROCK - FBO | | 4 | | | 600.05 | | | 3064.98 | 3665.03 |
| BRPERSONAL | BLACKROCK PERSONAL | | 1 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 13 | 5376.14 | 5376.14 | 6842.36 | 9286.06 | 10752.28 | 11241.02 | 48874.00 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 12 | 10230.00 | | 6510.00 | 8602.50 | 10230.00 | 10695.00 | 46267.50 |
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 6 | 41140.00 | | 9350.00 | 9350.00 | | | 59840.00 |
| CHOBANI | CHOBANI | | 1 | 10600.00 | | | | | | 10600.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 2 | | | | | | 739.69 | 739.69 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| CYNOS TS | Cynosure | | 3 | | | 672.00 | | | 947.60 | 1619.60 |
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |

08/18/2021 04:54 PM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGA5 | DROGA5 | | 1 | | | | | | 122.21 | 122.21 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ELRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| EY-787 | ERNST & YOUNG LLP | | 1 | | | 59902.12 | | | | 59902.12 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| FAIRVIEW | FAIRVIEW CAPITAL PARTNERS | | 1 | | | | | | 385.53 | 385.53 |
| FIDELF TS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIDELI TSE | Fidelity Inv Events | | 1 | | | 3802.35 | | | | 3802.35 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| G BOST TS | Greater Boston Conv | | 1 | 2621.04 | | | | | | 2621.04 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 1 | | | | | | 114.69 | 114.69 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Code    Aging As of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |
| GS EVENTS/RDSH | Goldman Sachs Events and Roadsho | | 4 | 7551.80 | | 7113.92 | | | | 14665.72 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 226.20 | 226.20 |
| GUGGENHEIM | GUGGENHEIM MUSEUM | | 1 | | | | 390.46 | | | 390.46 |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 353.63 | 353.63 |
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 4036.55 | 4036.55 |
| HOW | STRYKER ORTHOPEDICS | | 1 | | | | 3421.24 | | | 3421.24 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 2394.28 | 2394.28 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | | 286.79 | 286.79 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 1614.65 | 1614.65 |
| JSWATERMAN | J.S. WATERMAN - LANGONE CHAPEL | | 2 | 2362.20 | | 2205.00 | | | | 4567.20 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | | 147.55 | 147.55 |
| LANDM TS | Landmark School | | 2 | | | | 6518.70 | 5791.50 | | 12310.20 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 1 | | | | | | 4860.55 | 4860.55 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 11 | 7532.80 | | 7532.80 | 7361.60 | 6309.95 | 20551.03 | 49288.18 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Code    Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE TS | Mapfre USA | | 4 | 616.00 | | | | | 1875.30 | 2491.30 |
| MAPFRE TSE | Mapfre USA Events | | 5 | | | | | | 1033.30 | 1033.30 |
| MC | MASTERCARD | | 1 | | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |
| MLLINT TS | M and L Worldwide | | 1 | | | | | | 4810.41 | 4810.41 |
| MSRELO | MICROSOFT-RELOCATION | | 1 | | | | | | 166.59 | 166.59 |
| MTF VIP | MTF BIOLOGICS | | 3 | | | 7560.94 | | | 5173.81 | 12734.75 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 8 | | | 76.27 | 197.04 | 189.26 | 1791.07 | 2253.64 |
| NBASHUTTLE | NBA SHUTTLE | | 3 | | 680.00 | 10308.58 | | | | 10988.58 |
| NBC | NBC UNIVERSAL | | 4 | 1580.67 | | | | | 5271.99 | 6852.66 |
| NBCUSHTLE | NBCU SHUTTLE | | 1 | 14156.14 | | | | | | 14156.14 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 2 | | | 194.88 | | | 1023.20 | 1218.08 |
| NOMURA | NOMURA SECURITIES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | | | 485.32 | | | 3513.07 | 3998.39 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYCB | New York Community Bank | | 1 | 1651.58 | | | | | | 1651.58 |
| NYCCO | NYC & COMPANY | | 2 | | | | | | 779.78 | 779.78 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 26 | | | | 1432.83 | 4700.97 | 39419.49 | 45553.29 |
| NYL | NEW YORK LIFE | | 4 | | | | | | 30051.30 | 30051.30 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Code  Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-50 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| ORLANDO | ORLANDO FOOD SALES | | 2 | | | | 173.19 | | 427.87 | 601.06 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1842.69 | 1842.69 |
| PF-MISC | PFIZER | | 1 | | | | | | 361.10 | 361.10 |
| PJMEXECTS | Pat Mogauro/PJM Executive | | 1 | | | | | | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 270.60 | 270.60 |
| RAMSA | ROBERT A.M. STERN ARCHITECTS | | 1 | | | | | | 609.51 | 609.51 |
| REGENERON | REGENERON PHARMA. | | 1 | | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | | | | 370.31 | 370.31 |
| RMAN-STAFF | RMA North Staff Travel | | 1 | | | | | | 105.00 | 105.00 |
| ROADSW RET | ROADSHOW RETAIL | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 1700.81 | 1700.81 |
| RW2047B | NFL Network | | 1 | | | | | | 341.00 | 341.00 |
| RW2095B | Columbia Records | | 10 | | | 660.00 | | | 2675.03 | 3335.03 |
| RW3095A | Kaitar Resouces | | 1 | | | | | | 361.86 | 361.86 |
| RW3204A | Beats Electronics | | 1 | | | | | | 198.40 | 198.40 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| RW5316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 51.73 | 51.73 |
| RW5408 | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |

08/18/2021 04:54 PM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers    Report by: Customer Code    Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5417 | FOX Broadcasting Company | | 2 | | | 214.50 | | | 268.31 | 482.81 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 2274.52 | 2274.52 |
| RW5475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 1145.85 | 1145.85 |
| SANOFI TS | Sanofi | | 1 | | | | | | 5062.49 | 5062.49 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 287.68 | 287.68 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 6624.60 | 6624.60 |
| SI7016 | HBO NON STAFF | | 1 | | | | | | 285.22 | 285.22 |
| SI7023 | TBS | | 1 | | | | | | 168.75 | 168.75 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 112.35 | 112.35 |
| SIRIUSXM | SIRIUS XM RADIO | | 2 | | | 1399.53 | | | 951.32 | 2350.85 |
| SKADDEN | SKADDEN ARPS | | 3 | | | | | | 1633.42 | 1633.42 |
| SNYTV | SNYTV | | 1 | | | | | | 341.70 | 341.70 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 226.53 | 226.53 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | | | | | | 210.56 | 210.56 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 204.08 | 204.08 |
| TEXACO INC | TEXACO INC | | 1 | | | | | | 354.69 | 354.69 |
| TIAA | TIAA | | 1 | | | | | | 276.00 | 276.00 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 27661.20 | 27661.20 |

08/18/2021 04:54 PM

Page    8 of 9

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 07/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 1476.30 | 1476.30 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 2306.42 | 2306.42 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 409.91 | 409.91 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 377.90 | 377.90 |
| WTS TS | WTS Player Services | | 2 | | | | 461.50 | | 139.50 | 601.00 |
| **Totals:** | | | 391 | 117952.35 | 8879.94 | 156423.74 | 53678.90 | 46347.71 | 866998.56 | 1250281.20 |

# LINE 38

# Account Statement



## STATEMENT INFORMATION

| | |
|---|---|
| Date | 07/01/2021 - 07/31/2021 |
| Account No. | `3374 |
| Account Name | AMERICAN LIMOUSINE |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 142,989.66 | 58,078.15 |
| Closing Avail | 142,989.66 | 58,078.15 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 0.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|
| 30035 | 07/06/2021 | 7.26 |
| 30039 | 07/12/2021 | 39.93 |
| 30107 | 07/15/2021 | 240.85 |
| 30108 | 07/13/2021 | 73.35 |
| 30110 | 07/19/2021 | 1,700.00 |
| 30113 | 07/02/2021 | 4,081.67 |
| 30114 | 07/07/2021 | 900.00 |
| 30115 | 07/16/2021 | 835.44 |
| 30116 | 07/22/2021 | 370.00 |
| 30117 | 07/20/2021 | 610.00 |
| 30118 | 07/19/2021 | 700.00 |
| 30119 | 07/15/2021 | 680.00 |
| 30120 | 07/27/2021 | 430.00 |
| 30123 | 07/23/2021 | 793.90 |
| 30124 | 07/23/2021 | 582.58 |
| 30125 | 07/22/2021 | 2,932.89 |
| 30126 | 07/28/2021 | 128.00 |
| 30128 | 07/28/2021 | 7,792.13 |
| 30129 | 07/28/2021 | 463.83 |
| 30130 | 07/27/2021 | 808.41 |
| 30132 | 07/30/2021 | 194.15 |
| 30133 | 07/28/2021 | 891.21 |
| 30134 | 07/29/2021 | 1,176.67 |
| 90105 | 07/21/2021 | 594.00 |
| 90106 | 07/26/2021 | 699.07 |

| | | |
|---|---|---|
| Item Count | 25 | |
| Total Amount | 27,725.34 | |

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|
| 07/01/2021 | 1,743.50 | Preauth ACH DB | | 021181010674370 |
| 07/01/2021 | 10,386.68 | Preauth ACH DB | | 021181010674463 |
| 07/01/2021 | 12,606.04 | Preauth ACH DB | | 021182000782915 |
| 07/01/2021 | 13,629.45 | Preauth ACH DB | | 021182000782914 |
| 07/01/2021 | 14,735.99 | Preauth ACH DB | | 021181010674464 |

**Continued**

# Account Statement



| Date | Amount | Description | Customer Ref | Bank Reference |
|------|--------|-------------|--------------|----------------|
| 07/01/2021 | 27,276.35 | Preauth ACH DB | | 021182000783263 |
| 07/01/2021 | 30,320.28 | Preauth ACH DB | | 021182000783259 |
| 07/01/2021 | 31,386.24 | Preauth ACH DB | | 021181010549780 |
| 07/02/2021 | 1,187.50 | Preauth ACH DB | | 021183003353167 |
| 07/06/2021 | 8,956.00 | Preauth ACH DB | | 021187006143931 |
| 07/06/2021 | 2,779.24 | Preauth ACH DB | | 021183003006601 |
| 07/06/2021 | 4,348.03 | Preauth ACH DB | | 021183003260418 |
| 07/07/2021 | 3,127.56 | Preauth ACH DB | | 021187005403798 |
| 07/08/2021 | 12,994.79 | Preauth ACH DB | | 021189009066784 |
| 07/08/2021 | 867.14 | Preauth ACH DB | | 021188007189993 |
| 07/08/2021 | 11,310.73 | Preauth ACH DB | | 021189008010613 |
| 07/08/2021 | 24,875.34 | Preauth ACH DB | | 021189008010443 |
| 07/09/2021 | 8,956.00 | Preauth ACH DB | | 021190010080378 |
| 07/09/2021 | 960.03 | Preauth ACH DB | | 021189008852482 |
| 07/09/2021 | 25,720.64 | Preauth ACH DB | | 021189008914315 |
| 07/09/2021 | 2,100.69 | Misc Fees | | I- |
| 07/12/2021 | 595.43 | Preauth ACH DB | | 021193000488370 |
| 07/12/2021 | 4,308.59 | Preauth ACH DB | | 021190010008503 |
| 07/15/2021 | 9,732.37 | Preauth ACH DB | | 021196004961779 |
| 07/15/2021 | 10,367.27 | Preauth ACH DB | | 021195004874799 |
| 07/15/2021 | 16,316.04 | Preauth ACH DB | | 021196004961778 |
| 07/15/2021 | 22,784.51 | Preauth ACH DB | | 021196004961997 |
| 07/15/2021 | 34,982.86 | Preauth ACH DB | | 021196004962015 |
| 07/16/2021 | 1,100.00 | Preauth ACH DB | | 021197007158638 |
| 07/16/2021 | 4,161.54 | Preauth ACH DB | | 021196005744652 |
| 07/16/2021 | 16,672.97 | Preauth ACH DB | | 021196005982808 |
| 07/19/2021 | 5,000.00 | Misc Debit | | 0001415657 |
| 07/22/2021 | 14,683.76 | Preauth ACH DB | | 021203003198130 |
| 07/22/2021 | 140,952.38 | Preauth ACH DB | | 021203003198216 |
| 07/22/2021 | 11,585.73 | Preauth ACH DB | | 021203002071168 |
| 07/22/2021 | 25,546.59 | Preauth ACH DB | | 021203002071148 |
| 07/23/2021 | 10,288.09 | Preauth ACH DB | | 021204004126957 |
| 07/23/2021 | 889.52 | Preauth ACH DB | | 021203002931441 |
| 07/23/2021 | 29,077.68 | Preauth ACH DB | | 021203003139355 |
| 07/26/2021 | 10,548.89 | Preauth ACH DB | | 021207006228500 |
| 07/28/2021 | 1,685.00 | Preauth ACH DB | | 021209009003872 |
| 07/29/2021 | 1,779.25 | Preauth ACH DB | | 021210009047684 |
| 07/29/2021 | 14,816.69 | Preauth ACH DB | | 021210009129227 |
| 07/29/2021 | 15,016.11 | Preauth ACH DB | | 021210009129226 |
| 07/29/2021 | 32,606.45 | Preauth ACH DB | | 021210009129586 |
| 07/29/2021 | 34,703.75 | Preauth ACH DB | | 021210009129584 |
| 07/30/2021 | 8,424.00 | Preauth ACH DB | | 021211001467580 |
| 07/30/2021 | 4,472.10 | Preauth ACH DB | | 021210010212189 |
| 07/30/2021 | 24,070.63 | Preauth ACH DB | | 021210010446391 |
| Item Count | 49 | | | |
| Total Amount | 757,436.42 | | | |

| DEPOSIT ACTIVITY | Date | Amount | Description | Customer Ref | Bank Reference |
|------------------|------|--------|-------------|--------------|----------------|

No Information Available

Continued

**Account Statement**



| OTHER CREDITS | Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|---|
| | 07/01/2021 | 9,697.39 | ACH Credit Rcvd | | 021182001287481 |
| | 07/01/2021 | 6,286.11 | ACH Credit Rcvd | | 021182001006644 |
| | 07/02/2021 | 9,872.63 | ACH Credit Rcvd | | 021183002817390 |
| | 07/02/2021 | 4,101.48 | ACH Credit Rcvd | | 021183002480471 |
| | 07/06/2021 | 92,468.06 | ACH Credit Rcvd | | 021187003552328 |
| | 07/06/2021 | 10,016.26 | ACH Credit Rcvd | | 021187004118009 |
| | 07/06/2021 | 3,598.42 | ACH Credit Rcvd | | 021187004353405 |
| | 07/07/2021 | 10,647.67 | ACH Credit Rcvd | | 021188007262864 |
| | 07/07/2021 | 9,509.77 | ACH Credit Rcvd | | 021188006536804 |
| | 07/07/2021 | 825.00 | ACH Credit Rcvd | | 021187005816733 |
| | 07/07/2021 | 815.00 | ACH Credit Rcvd | | 021187005816734 |
| | 07/07/2021 | 453.20 | ACH Credit Rcvd | | 021187005816735 |
| | 07/08/2021 | 11,120.36 | ACH Credit Rcvd | | 021189008197514 |
| | 07/08/2021 | 4,063.72 | ACH Credit Rcvd | | 021189008427425 |
| | 07/08/2021 | 1,485.00 | ACH Credit Rcvd | | 021188007446690 |
| | 07/08/2021 | 660.00 | ACH Credit Rcvd | | 021188007446688 |
| | 07/08/2021 | 352.00 | ACH Credit Rcvd | | 021188007446687 |
| | 07/08/2021 | 245.14 | ACH Credit Rcvd | | 021188007446689 |
| | 07/09/2021 | 7,259.13 | ACH Credit Rcvd | | 021190009590994 |
| | 07/09/2021 | 4,195.96 | ACH Credit Rcvd | | 021190009311493 |
| | 07/12/2021 | 19,403.07 | ACH Credit Rcvd | | 021193000352548 |
| | 07/12/2021 | 4,678.14 | ACH Credit Rcvd | | 021193000765942 |
| | 07/12/2021 | 3,594.85 | ACH Credit Rcvd | | 021193000310875 |
| | 07/13/2021 | 10,754.32 | ACH Credit Rcvd | | 021194002569976 |
| | 07/13/2021 | 5,266.15 | ACH Credit Rcvd | | 021194002335185 |
| | 07/14/2021 | 6,359.49 | ACH Credit Rcvd | | 021195003850632 |
| | 07/14/2021 | 5,908.22 | ACH Credit Rcvd | | 021195003497609 |
| | 07/14/2021 | 5,067.61 | Deposit | | 4800288834 |
| | 07/15/2021 | 14,109.46 | ACH Credit Rcvd | | 021196005420499 |
| | 07/15/2021 | 9,183.16 | ACH Credit Rcvd | | 021196005185476 |
| | 07/15/2021 | 4,119.01 | ACH Credit Rcvd | | 021195004588995 |
| | 07/16/2021 | 12,136.81 | ACH Credit Rcvd | | 021197006376585 |
| | 07/16/2021 | 10,419.53 | ACH Credit Rcvd | | 021197006958084 |
| | 07/19/2021 | 30,123.78 | ACH Credit Rcvd | | 021200007273493 |
| | 07/19/2021 | 8,187.37 | ACH Credit Rcvd | | 021200007468723 |
| | 07/20/2021 | 20,116.65 | ACH Credit Rcvd | | 021201009761646 |
| | 07/20/2021 | 4,067.09 | ACH Credit Rcvd | | 021201009555360 |
| | 07/21/2021 | 9,246.37 | ACH Credit Rcvd | | 021202000869487 |
| | 07/21/2021 | 7,436.35 | ACH Credit Rcvd | | 021202001121478 |
| | 07/22/2021 | 9,122.12 | ACH Credit Rcvd | | 021203002464713 |
| | 07/22/2021 | 6,735.50 | ACH Credit Rcvd | | 021203002255351 |
| | 07/23/2021 | 12,187.04 | ACH Credit Rcvd | | 021204003669574 |
| | 07/23/2021 | 10,054.72 | ACH Credit Rcvd | | 021204003441800 |
| | 07/26/2021 | 11,773.04 | ACH Credit Rcvd | | 021207004281392 |
| | 07/26/2021 | 10,738.90 | ACH Credit Rcvd | | 021207004680647 |
| | 07/27/2021 | 23,165.15 | ACH Credit Rcvd | | 021208006719083 |
| | 07/27/2021 | 18,781.08 | ACH Credit Rcvd | | 021208006487125 |
| | 07/27/2021 | 14,143.07 | ACH Credit Rcvd | | 021207005988904 |
| | 07/28/2021 | 13,608.74 | ACH Credit Rcvd | | 021209007958856 |
| | 07/28/2021 | 13,458.91 | ACH Credit Rcvd | | 021209007618231 |
| | 07/29/2021 | 13,836.33 | ACH Credit Rcvd | | 021210009333271 |
| | 07/29/2021 | 12,023.52 | ACH Credit Rcvd | | 021210009722340 |

**Continued**

**Account Statement**

**M&T** Bank

| Date | Amount | Description | Customer Ref | Bank Reference |
|---|---|---|---|---|
| 07/29/2021 | 10,308.58 | ACH Credit Rcvd | | 021210009202255 |
| 07/30/2021 | 9,406.86 | ACH Credit Rcvd | | 021211001076007 |
| 07/30/2021 | 6,175.94 | ACH Credit Rcvd | | 021211000799987 |
| 07/30/2021 | 779.99 | ACH Credit Rcvd | | 021211001356372 |
| Item Count | 56 | | | |
| Total Amount | 574,149.22 | | | |

**DAILY BALANCE**

| Date | Amount |
|---|---|
| 07/30/2021 | 58,078.15 |
| 07/29/2021 | 78,876.24 |
| 07/28/2021 | 142,806.73 |
| 07/27/2021 | 126,699.25 |
| 07/26/2021 | 71,848.36 |
| 07/23/2021 | 60,584.38 |
| 07/22/2021 | 79,974.39 |
| 07/21/2021 | 260,188.12 |
| 07/20/2021 | 244,099.40 |
| 07/19/2021 | 220,525.66 |
| 07/16/2021 | 189,614.51 |
| 07/15/2021 | 189,828.12 |
| 07/14/2021 | 257,520.39 |
| 07/13/2021 | 240,185.07 |
| 07/12/2021 | 224,237.95 |
| 07/09/2021 | 201,505.84 |
| 07/08/2021 | 227,788.11 |
| 07/07/2021 | 259,909.89 |
| 07/06/2021 | 241,686.81 |
| 07/02/2021 | 151,694.60 |
| 07/01/2021 | 142,989.66 |

# M&T Bank

| FOR INQUIRIES CALL: | HARRISBURG SPECIALIZED FINANCE |
|---|---|
| | (800) 724-6070 |

00   0 06845M NM  017

000000                    N

**AMERICAN LIMOUSINE LLC**
**CONTROL DISBURSEMENT ACCOUNT**
**DEBTORS IN POSSESSION CASE#21-10121**
**12270 WILKINS AVE**
**ROCKVILLE MD 20852**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| | 07/01/21 - 07/31/21 |

| BEGINNING BALANCE | $8,285.24 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 1,227.40 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $7,057.84 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2021 | BEGINNING BALANCE | | | $8,285.24 |
| 07/02/2021 | NGRID05 NGRID05WEB        3824610052 | | $303.81 | 7,981.43 |
| 07/06/2021 | PAYPAL INC PAYPAL        Q1865961061 | | 233.45 | 7,747.98 |
| 07/08/2021 | ATT Payment        557607011EPAYR | | 124.33 | 7,623.65 |
| 07/12/2021 | GRANITETELECOMMU 7-8 ACHDFT   02217937 | | 537.93 | 7,085.72 |
| 07/19/2021 | ReadyRefresh ECHECKPAY     0442184453 | | 10.13 | 7,075.59 |
| 07/22/2021 | PUBLIC SERVICE PSEG        007155221104 | | 17.75 | 7,057.84 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

DEPOSIT ACCOUNT CUSTOMERS - WE HAVE REVISED OUR COMMERCIAL DEPOSIT ACCOUNT
AGREEMENT ("CDAA"). EFFECTIVE SEPTEMBER 16, 2021, YOUR USE OF COMMERCIAL DEPOSIT
ACCOUNTS WILL BE GOVERNED BY THE REVISED CDAA. TO REVIEW ADDITIONAL DETAILS AND
THE REVISED CDAA, VISIT MTB.COM/CDAA.

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE LIGHT STREET 16TH FLOOR BALTIMORE MD 21202

# LINE 39

10:07 AM

08/03/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 269,090.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 85 items** | | | | | | |
| Bill Pmt -Check | 02/26/2021 | 30039 | Jonathan Platt | X | -39.93 | -39.93 |
| Bill Pmt -Check | 02/26/2021 | 30035 | Jeffery Harris | X | -7.26 | -47.19 |
| Bill Pmt -Check | 06/17/2021 | 30107 | National Grid | X | -240.85 | -288.04 |
| Bill Pmt -Check | 06/17/2021 | 30108 | Bayview Trans Inc | X | -73.35 | -361.39 |
| Bill Pmt -Check | 06/22/2021 | 30110 | NYC Taxi & Limousi... | X | -1,700.00 | -2,061.39 |
| Bill Pmt -Check | 06/23/2021 | 30113 | Mount Kisco Chevrolet | X | -4,081.67 | -6,143.06 |
| Bill Pmt -Check | 06/28/2021 | 30114 | 365 Tower Ridge De... | X | -900.00 | -7,043.06 |
| General Journal | 07/01/2021 | | | X | -31,386.24 | -38,429.30 |
| General Journal | 07/01/2021 | PR Bi... | | X | -30,320.28 | -68,749.58 |
| General Journal | 07/01/2021 | PR W... | | X | -27,276.35 | -96,025.93 |
| Bill Pmt -Check | 07/01/2021 | ach | NY State Dept of Ta... | X | -14,735.99 | -110,761.92 |
| General Journal | 07/01/2021 | PR Bi... | | X | -13,629.45 | -124,391.37 |
| General Journal | 07/01/2021 | PR W... | | X | -12,606.04 | -136,997.41 |
| Bill Pmt -Check | 07/01/2021 | ach | NY State Dept of Ta... | X | -10,386.68 | -147,384.09 |
| Bill Pmt -Check | 07/01/2021 | ach | Guardian | X | -2,779.24 | -150,163.33 |
| Bill Pmt -Check | 07/01/2021 | ach | NY State Dept of Ta... | X | -1,743.50 | -151,906.83 |
| Bill Pmt -Check | 07/02/2021 | ach | Limolabs, LLC | X | -8,956.00 | -160,862.83 |
| Bill Pmt -Check | 07/02/2021 | ach | The Port Authority of... | X | -1,187.50 | -162,050.33 |
| General Journal | 07/06/2021 | | | X | -4,348.03 | -166,398.36 |
| Bill Pmt -Check | 07/07/2021 | ach | Guardian | X | -3,127.56 | -169,525.92 |
| General Journal | 07/08/2021 | PR W... | | X | -24,875.34 | -194,401.26 |
| General Journal | 07/08/2021 | PR W... | | X | -11,310.73 | -205,711.99 |
| Bill Pmt -Check | 07/08/2021 | ach | Billionaire Achievers | X | -6,843.01 | -212,555.00 |
| Bill Pmt -Check | 07/08/2021 | ach | VIP Corp Limo Servi... | X | -4,685.32 | -217,240.32 |
| Bill Pmt -Check | 07/08/2021 | ach | Royal Choice Limou... | X | -1,466.46 | -218,706.78 |
| Bill Pmt -Check | 07/08/2021 | ach | Guardian | X | -867.14 | -219,573.92 |
| General Journal | 07/09/2021 | | | X | -25,720.64 | -245,294.56 |
| Bill Pmt -Check | 07/09/2021 | ach | Limolabs, LLC | X | -8,956.00 | -254,250.56 |
| General Journal | 07/09/2021 | | | X | -2,100.69 | -256,351.25 |
| General Journal | 07/09/2021 | | | X | -960.03 | -257,311.28 |
| Bill Pmt -Check | 07/09/2021 | 30115 | Gear One Automotiv... | X | -835.44 | -258,146.72 |
| General Journal | 07/12/2021 | | | X | -4,308.59 | -262,455.31 |
| Bill Pmt -Check | 07/12/2021 | 30118 | Liberty International ... | X | -700.00 | -263,155.31 |
| Bill Pmt -Check | 07/12/2021 | 30119 | Saint Monica LLC | X | -680.00 | -263,835.31 |
| Bill Pmt -Check | 07/12/2021 | 30117 | Kmascy LLC | X | -610.00 | -264,445.31 |
| General Journal | 07/12/2021 | | | X | -595.43 | -265,040.74 |
| Bill Pmt -Check | 07/12/2021 | 30120 | Waddy Cruz | X | -430.00 | -265,470.74 |
| Bill Pmt -Check | 07/12/2021 | 30116 | Gustavo Oviedo | X | -370.00 | -265,840.74 |
| General Journal | 07/15/2021 | PR Bi... | | X | -34,982.86 | -300,823.60 |
| General Journal | 07/15/2021 | PR W... | | X | -22,784.51 | -323,608.11 |
| General Journal | 07/15/2021 | PR Bi... | | X | -16,316.04 | -339,924.15 |
| General Journal | 07/15/2021 | | | X | -10,367.27 | -350,291.42 |
| General Journal | 07/15/2021 | PR W... | | X | -9,732.37 | -360,023.79 |
| Bill Pmt -Check | 07/15/2021 | 30125 | Buston Attitude | X | -2,932.89 | -362,956.68 |
| Bill Pmt -Check | 07/15/2021 | 30123 | Bravo Livery Inc. | X | -793.90 | -363,750.58 |
| General Journal | 07/15/2021 | PR W... | | X | -594.00 | -364,344.58 |
| Bill Pmt -Check | 07/15/2021 | 30124 | BUSINESS AUTOM... | X | -582.58 | -364,927.16 |
| General Journal | 07/16/2021 | | | X | -16,672.97 | -381,600.13 |
| Bill Pmt -Check | 07/16/2021 | ach | Limolabs, LLC | X | -8,608.00 | -390,208.13 |
| Bill Pmt -Check | 07/16/2021 | 30128 | Reliable Auto & Truc... | X | -7,792.13 | -398,000.26 |
| General Journal | 07/16/2021 | | | X | -4,161.54 | -402,161.80 |
| Bill Pmt -Check | 07/16/2021 | ach | Parts Connection Inc. | X | -1,100.00 | -403,261.80 |
| Bill Pmt -Check | 07/16/2021 | 30129 | New York Black Car ... | X | -463.83 | -403,725.63 |
| Bill Pmt -Check | 07/16/2021 | 30126 | Cummings Propertie... | X | -128.00 | -403,853.63 |
| Bill Pmt -Check | 07/19/2021 | ach | M&T Bank Term Loan | X | -5,000.00 | -408,853.63 |
| Bill Pmt -Check | 07/20/2021 | 30130 | SuperVision | X | -808.41 | -409,662.04 |
| Bill Pmt -Check | 07/22/2021 | ach | Lancer Insurance | X | -114,375.78 | -524,037.82 |
| General Journal | 07/22/2021 | PR W... | | X | -25,546.59 | -549,584.41 |
| General Journal | 07/22/2021 | PR W... | | X | -11,585.73 | -561,170.14 |
| Bill Pmt -Check | 07/22/2021 | ach | Limolabs, LLC | X | -8,983.00 | -570,153.14 |
| Bill Pmt -Check | 07/22/2021 | ach | Billionaire Achievers | X | -5,848.38 | -576,001.52 |
| Bill Pmt -Check | 07/22/2021 | ach | VIP Corp Limo Servi... | X | -5,053.05 | -581,054.57 |
| Bill Pmt -Check | 07/22/2021 | ach | Cummings Propertie... | X | -3,828.00 | -584,882.57 |
| Bill Pmt -Check | 07/22/2021 | ach | iSolved | X | -3,147.60 | -588,030.17 |
| Bill Pmt -Check | 07/22/2021 | ach | Luskin, Stern & Eiske... | X | -2,046.51 | -590,076.68 |

**Page 1**

10:07 AM

08/03/21

## American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/22/2021 | ach | ConnectWise | X | -2,010.00 | -592,086.68 |
| Bill Pmt -Check | 07/22/2021 | ach | Opal Business Solut... | X | -976.00 | -593,062.68 |
| Bill Pmt -Check | 07/22/2021 | ach | Royal Choice Limou... | X | -759.82 | -593,822.50 |
| General Journal | 07/22/2021 | PR W... | | X | -699.07 | -594,521.57 |
| Bill Pmt -Check | 07/22/2021 | 30132 | Mt Kisco Truck & Au... | X | -194.15 | -594,715.72 |
| General Journal | 07/23/2021 | | | X | -29,077.68 | -623,793.40 |
| General Journal | 07/23/2021 | | | X | -10,288.09 | -634,081.49 |
| Bill Pmt -Check | 07/23/2021 | 30134 | Jazzmyn Brooks | X | -1,176.67 | -635,258.16 |
| Bill Pmt -Check | 07/23/2021 | 30133 | Nelson Diaz | X | -891.21 | -636,149.37 |
| General Journal | 07/23/2021 | | | X | -889.52 | -637,038.89 |
| Bill Pmt -Check | 07/26/2021 | ach | ELEGANT LUXURY... | X | -10,548.89 | -647,587.78 |
| Bill Pmt -Check | 07/28/2021 | ach | The Port Authority of... | X | -1,685.00 | -649,272.78 |
| General Journal | 07/29/2021 | PR Bi... | | X | -34,703.75 | -683,976.53 |
| General Journal | 07/29/2021 | PR W... | | X | -32,606.45 | -716,582.98 |
| General Journal | 07/29/2021 | PR W... | | X | -15,016.11 | -731,599.09 |
| General Journal | 07/29/2021 | PR Bi... | | X | -14,816.69 | -746,415.78 |
| Bill Pmt -Check | 07/29/2021 | ach | NYS Congestion Sur... | X | -1,779.25 | -748,195.03 |
| General Journal | 07/30/2021 | | | X | -24,070.63 | -772,265.66 |
| Bill Pmt -Check | 07/30/2021 | ach | Limolabs, LLC | X | -8,424.00 | -780,689.66 |
| General Journal | 07/30/2021 | | | X | -4,472.10 | -785,161.76 |
| | | | Total Checks and Payments | | -785,161.76 | -785,161.76 |
| **Deposits and Credits - 56 items** | | | | | | |
| General Journal | 07/01/2021 | | Accounting | X | 6,286.11 | 6,286.11 |
| General Journal | 07/01/2021 | | Accounting | X | 9,697.39 | 15,983.50 |
| General Journal | 07/02/2021 | | Accounting | X | 4,101.48 | 20,084.98 |
| General Journal | 07/02/2021 | | Accounting | X | 9,872.63 | 29,957.61 |
| General Journal | 07/06/2021 | | Accounting | X | 3,598.42 | 33,556.03 |
| General Journal | 07/06/2021 | | Accounting | X | 10,016.26 | 43,572.29 |
| General Journal | 07/07/2021 | | Accounting | X | 92,468.06 | 136,040.35 |
| General Journal | 07/07/2021 | | Accounting | X | 453.20 | 136,493.55 |
| General Journal | 07/07/2021 | | Accounting | X | 815.00 | 137,308.55 |
| General Journal | 07/07/2021 | | Accounting | X | 825.00 | 138,133.55 |
| General Journal | 07/07/2021 | | Accounting | X | 9,509.77 | 147,643.32 |
| General Journal | 07/07/2021 | | Accounting | X | 10,647.67 | 158,290.99 |
| General Journal | 07/08/2021 | | | X | 245.14 | 158,536.13 |
| General Journal | 07/08/2021 | | | X | 352.00 | 158,888.13 |
| General Journal | 07/08/2021 | | | X | 660.00 | 159,548.13 |
| General Journal | 07/08/2021 | | | X | 1,485.00 | 161,033.13 |
| General Journal | 07/08/2021 | | Accounting | X | 4,063.72 | 165,096.85 |
| General Journal | 07/08/2021 | | Accounting | X | 11,120.36 | 176,217.21 |
| General Journal | 07/09/2021 | | Accounting | X | 4,195.96 | 180,413.17 |
| General Journal | 07/09/2021 | | Accounting | X | 7,259.13 | 187,672.30 |
| General Journal | 07/12/2021 | | Accounting | X | 3,594.85 | 191,267.15 |
| General Journal | 07/12/2021 | | Accounting | X | 4,678.14 | 195,945.29 |
| General Journal | 07/12/2021 | | Accounting | X | 19,403.07 | 215,348.36 |
| General Journal | 07/13/2021 | | Accounting | X | 5,266.15 | 220,614.51 |
| General Journal | 07/13/2021 | | Accounting | X | 10,754.32 | 231,368.83 |
| General Journal | 07/14/2021 | | | X | 5,067.61 | 236,436.44 |
| General Journal | 07/14/2021 | | Accounting | X | 5,908.22 | 242,344.66 |
| General Journal | 07/14/2021 | | Accounting | X | 6,359.49 | 248,704.15 |
| General Journal | 07/15/2021 | | Accounting | X | 4,119.01 | 252,823.16 |
| General Journal | 07/15/2021 | | Accounting | X | 9,183.16 | 262,006.32 |
| General Journal | 07/15/2021 | | Accounting | X | 14,109.46 | 276,115.78 |
| General Journal | 07/16/2021 | | Accounting | X | 10,419.53 | 286,535.31 |
| General Journal | 07/16/2021 | | Accounting | X | 12,136.81 | 298,672.12 |
| General Journal | 07/19/2021 | | Accounting | X | 8,187.37 | 306,859.49 |
| General Journal | 07/19/2021 | | Accounting | X | 30,123.78 | 336,983.27 |
| General Journal | 07/20/2021 | | Accounting | X | 4,067.09 | 341,050.36 |
| General Journal | 07/20/2021 | | Accounting | X | 20,116.65 | 361,167.01 |
| General Journal | 07/21/2021 | | Accounting | X | 7,436.35 | 368,603.36 |
| General Journal | 07/21/2021 | | Accounting | X | 9,246.37 | 377,849.73 |
| General Journal | 07/22/2021 | | Accounting | X | 6,735.50 | 384,585.23 |
| General Journal | 07/22/2021 | | Accounting | X | 9,122.12 | 393,707.35 |
| General Journal | 07/23/2021 | | Accounting | X | 10,054.72 | 403,762.07 |
| General Journal | 07/23/2021 | | Accounting | X | 12,187.04 | 415,949.11 |
| General Journal | 07/26/2021 | | Accounting | X | 10,738.90 | 426,688.01 |
| General Journal | 07/26/2021 | | Accounting | X | 11,773.04 | 438,461.05 |

10:07 AM

08/03/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 07/27/2021 | | Accounting | X | 14,143.07 | 452,604.12 |
| General Journal | 07/27/2021 | | Accounting | X | 18,781.08 | 471,385.20 |
| General Journal | 07/27/2021 | | Accounting | X | 23,165.15 | 494,550.35 |
| General Journal | 07/28/2021 | | Accounting | X | 13,458.91 | 508,009.26 |
| General Journal | 07/28/2021 | | Accounting | X | 13,608.74 | 521,618.00 |
| General Journal | 07/29/2021 | | Accounting | X | 10,308.58 | 531,926.58 |
| General Journal | 07/29/2021 | | Accounting | X | 12,023.52 | 543,950.10 |
| General Journal | 07/29/2021 | | Accounting | X | 13,836.33 | 557,786.43 |
| General Journal | 07/30/2021 | | Accounting | X | 779.99 | 558,566.42 |
| General Journal | 07/30/2021 | | Accounting | X | 6,175.94 | 564,742.36 |
| General Journal | 07/30/2021 | | Accounting | X | 9,406.86 | 574,149.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Deposits and Credits** | | | | | 574,149.22 | 574,149.22 |
| **Total Cleared Transactions** | | | | | -211,012.54 | -211,012.54 |
| **Cleared Balance** | | | | | -211,012.54 | 58,078.15 |

**Uncleared Transactions**
**Checks and Payments - 39 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 12/16/2020 | 399 | | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | Limolabs, LLC | | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30088 | Tadeusz Jablecki | | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | | -31.47 | -4,782.89 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | | -21.78 | -4,804.67 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | | -18.15 | -4,822.82 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | | -14.52 | -4,837.34 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | | -7.87 | -4,845.21 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | | -7.26 | -4,852.47 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,859.73 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | | -7.26 | -4,866.99 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -4,870.62 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -4,874.25 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -4,877.88 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -4,881.51 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,885.14 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -4,888.77 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -4,892.40 |
| General Journal | 05/07/2021 | PR W... | | | -67.88 | -4,960.28 |
| General Journal | 05/07/2021 | PR Bi... | | | -61.42 | -5,021.70 |
| Bill Pmt -Check | 05/20/2021 | 30093 | New York Dept of St... | | -25.00 | -5,046.70 |
| Bill Pmt -Check | 06/04/2021 | 30096 | ATLASLIN | | -63.00 | -5,109.70 |
| Bill Pmt -Check | 06/16/2021 | 30103 | NJDMV | | -878.00 | -5,987.70 |
| Bill Pmt -Check | 06/23/2021 | 30112 | Infinity Garage Doors | | -5,075.00 | -11,062.70 |
| General Journal | 07/01/2021 | PR W... | | | -182.00 | -11,244.70 |
| General Journal | 07/01/2021 | PR W... | | | -96.25 | -11,340.95 |
| Bill Pmt -Check | 07/15/2021 | 30122 | Bayview Trans Inc | | -709.05 | -12,050.00 |
| Bill Pmt -Check | 07/15/2021 | 30121 | ATLASLIN | | -132.10 | -12,182.10 |
| Bill Pmt -Check | 07/16/2021 | 30127 | WCTLC | | -3,900.00 | -16,082.10 |
| Bill Pmt -Check | 07/22/2021 | 30131 | Mavis Discount Tire | | -239.84 | -16,321.94 |
| Bill Pmt -Check | 07/26/2021 | 30136 | Suffern Parking Dep... | | -125.00 | -16,446.94 |
| Bill Pmt -Check | 07/28/2021 | 30137 | Atlantic Coast Suret... | | -200.00 | -16,646.94 |
| General Journal | 07/29/2021 | PR W... | | | -1,231.05 | -17,877.99 |
| General Journal | 07/29/2021 | PR W... | | | -891.21 | -18,769.20 |
| Bill Pmt -Check | 07/30/2021 | 30140 | RWI Limousine Rep... | | -3,717.16 | -22,486.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Checks and Payments** | | | | | -22,486.36 | -22,486.36 |
| **Total Uncleared Transactions** | | | | | -22,486.36 | -22,486.36 |
| **Register Balance as of 07/31/2021** | | | | | -233,498.90 | 35,591.79 |
| **Ending Balance** | | | | | -233,498.90 | 35,591.79 |

10:08 AM
08/03/21

# American Limousine LLC
# Reconciliation Detail
### M&T CDA 9897, Period Ending 07/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,285.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 06/29/2021 | ach | National Grid | X | -303.81 | -303.81 |
| General Journal | 07/06/2021 | | | X | -233.45 | -537.26 |
| Bill Pmt -Check | 07/08/2021 | ach | AT&T Long Distance | X | -124.33 | -661.59 |
| Bill Pmt -Check | 07/12/2021 | ach | Granite Telecommu... | X | -537.93 | -1,199.52 |
| Bill Pmt -Check | 07/19/2021 | ach | ReadyRefresh by N... | X | -10.13 | -1,209.65 |
| Bill Pmt -Check | 07/23/2021 | ach | PSE&G-71552211 04 | X | -17.75 | -1,227.40 |
| Total Checks and Payments | | | | | -1,227.40 | -1,227.40 |
| Total Cleared Transactions | | | | | -1,227.40 | -1,227.40 |
| **Cleared Balance** | | | | | -1,227.40 | 7,057.84 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 10/16/2020 | 10000 | Concertiv, Inc. | | -9.60 | -9.60 |
| Bill Pmt -Check | 11/20/2020 | 10016 | Michael Petrane | | -100.14 | -109.74 |
| Bill Pmt -Check | 12/11/2020 | 10022 | City of Philadelphia | | -2,098.00 | -2,207.74 |
| Bill Pmt -Check | 02/18/2021 | 30009 | ERC Environment | | -2,590.00 | -4,797.74 |
| Total Checks and Payments | | | | | -4,797.74 | -4,797.74 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/19/2020 | | | | 5,392.80 | 5,392.80 |
| Total Deposits and Credits | | | | | 5,392.80 | 5,392.80 |
| Total Uncleared Transactions | | | | | 595.06 | 595.06 |
| **Register Balance as of 07/31/2021** | | | | | -632.34 | 7,652.90 |
| **Ending Balance** | | | | | -632.34 | 7,652.90 |