**Fill in this information to identify the case:**

Debtor Name __American Limousine LLC__

United States Bankruptcy Court for the: District of New Jersey

Case number: __21-10121__

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __August__

Line of business: __Transportation__

Date report filed: __09/20/2021__
MM / DD / YYYY

NAISC code: __485999__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Michael Fogarty, President__

Original signature of responsible party __Michael Fogarty__

Printed name of responsible party __Michael Fogarty__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  American Limousine LLC _____     Case number  21-10121 _____

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 65,135.99

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 909,082.58

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 701,279.21

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 207,803.37

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 272,939.36

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 105,778.88

Debtor Name American Limousine LLC                                    Case number 21-10121

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                              $  1,182,604.7

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                     31
27. What is the number of employees as of the date of this monthly report?        60

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $   9,505.80
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  44,245.80
30. How much have you paid this month in other professional fees?                                 $      0.00
31. How much have you paid in total other professional fees since filing the case?               $      0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 661,629.00 | − | $ 909,082.58 | = | $ -247,453.5( |
| 33. **Cash disbursements** | $ 612,311.00 | − | $ 701,279.21 | = | $ -88,968.21 |
| 34. **Net cash flow** | $ 49,318.00 | − | $ 207,803.37 | = | $ -158,485.3( |

35. Total projected cash receipts for the next month:                    $ 661,629.00
36. Total projected cash disbursements for the next month:             - $ 612,311.00
37. Total projected net cash flow for the next month:                  = $ 49,318.00

Debtor Name  American Limousine LLC                                    Case number  21-10121

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39.  Bank reconciliation reports for each account.

- ☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

# Signature Certificate

Document Ref.: Z6AOJ-EKCRO-PA49H-XEVFN

Document signed by:



**Michael Fogarty**

Verified E-mail:
mfogarty@rmalimo.com

*Michael Fogarty*

IP: 24.34.52.154    Date: 27 Sep 2021 11:26:03 UTC

Document completed by all parties on:
27 Sep 2021 11:26:03 UTC
Page 1 of 1



Signed with PandaDoc.com

PandaDoc is a document workflow and certified eSignature
solution trusted by 25,000+ companies worldwide.



# EXHIBIT C

| Date | Amount | Received From | Deposit to Account: |
|---|---|---|---|
| 8/2/2021 | $ 10,918.93 | Tsys Settlement | M&T Special |
| 8/2/2021 | $ 10,106.41 | Amex Settlement | M&T Special |
| 8/2/2021 | $ 1,949.53 | Summitquest | M&T Special |
| 8/3/2021 | $ 10,735.38 | Amex Settlement | M&T Special |
| 8/3/2021 | $ 9,738.05 | Tsys Settlement | M&T Special |
| 8/3/2021 | $ 57,195.76 | Blackrock | M&T Special |
| 8/4/2021 | $ 7,321.84 | Tsys Settlement | M&T Special |
| 8/4/2021 | $ 3,508.61 | Amex Settlement | M&T Special |
| 8/5/2021 | $ 9,714.78 | Amex Settlement | M&T Special |
| 8/5/2021 | $ 4,592.48 | Check | M&T Special |
| 8/5/2021 | $ 1,959.01 | Tsys Settlement | M&T Special |
| 8/6/2021 | $ 4,950.49 | Amex Settlement | M&T Special |
| 8/6/2021 | $ 3,938.16 | Tsys Settlement | M&T Special |
| 8/9/2021 | $ 10,099.24 | Tsys Settlement | M&T Special |
| 8/9/2021 | $ 5,445.49 | Amex Settlement | M&T Special |
| 8/9/2021 | $ 1,101.32 | Remote Check | M&T Special |
| 8/10/2021 | $ 19,202.82 | Amex Settlement | M&T Special |
| 8/10/2021 | $ 6,388.19 | Tsys Settlement | M&T Special |
| 8/10/2021 | $ (200.88) | Chargeback | M&T Special |
| 8/10/2021 | $ (200.88) | Chargeback | M&T Special |
| 8/11/2021 | $ 25,374.34 | Tsys Settlement | M&T Special |
| 8/11/2021 | $ 7,665.50 | Amex Settlement | M&T Special |
| 8/11/2021 | $ 1,399.53 | Sirius | M&T Special |
| 8/12/2021 | $ 7,043.61 | Amex Settlement | M&T Special |
| 8/12/2021 | $ 3,174.14 | Tsys Settlement | M&T Special |
| 8/13/2021 | $ 59,902.12 | EY | M&T Special |
| 8/13/2021 | $ 12,374.81 | Tsys Settlement | M&T Special |
| 8/13/2021 | $ 6,726.97 | Amex Settlement | M&T Special |
| 8/16/2021 | $ 18,484.66 | Amex Settlement | M&T Special |
| 8/16/2021 | $ 5,011.87 | Tsys Settlement | M&T Special |
| 8/17/2021 | $ 13,182.68 | Tsys Settlement | M&T Special |
| 8/17/2021 | $ 4,468.46 | Amex Settlement | M&T Special |
| 8/17/2021 | $ 2,932.44 | Blackrock | M&T Special |
| 8/17/2021 | $ 2,788.74 | Blackrock | M&T Special |
| 8/17/2021 | $ 2,325.00 | Blackrock | M&T Special |
| 8/17/2021 | $ 2,325.00 | Blackrock | M&T Special |
| 8/18/2021 | $ 3,616.43 | Summitquest | M&T Special |
| 8/18/2021 | $ 14,579.20 | Amex Settlement | M&T Special |
| 8/19/2021 | $ 81,976.23 | Amex Settlement | M&T Special |
| 8/19/2021 | $ 20,307.08 | Tsys Settlement | M&T Special |
| 8/20/2021 | $ 9,028.08 | Tsys Settlement | M&T Special |
| 8/20/2021 | $ 8,042.21 | Amex Settlement | M&T Special |
| 8/23/2021 | $ 28,651.55 | Tsys Settlement | M&T Special |
| 8/23/2021 | $ 7,952.67 | Amex Settlement | M&T Special |
| 8/24/2021 | $ 10,694.52 | Amex Settlement | M&T Special |
| 8/24/2021 | $ 8,092.43 | Tsys Settlement | M&T Special |

| 8/25/2021 | $ | 11,119.42 | Tsys Settlement | M&T Special |
|---|---|---|---|---|
| 8/25/2021 | $ | 7,832.34 | Amex Settlement | M&T Special |
| 8/25/2021 | $ | 374.64 | Robert Stern Architect | M&T Special |
| 8/25/2021 | $ | 352.00 | Sony | M&T Special |
| 8/26/2021 | $ | 60,000.00 | RMA NY | M&T Special |
| 8/26/2021 | $ | 6,049.71 | Tsys Settlement | M&T Special |
| 8/26/2021 | $ | 5,757.00 | Amex Settlement | M&T Special |
| 8/27/2021 | $ | 209,367.00 | CitiGroup | M&T Special |
| 8/27/2021 | $ | 8,756.01 | Tsys Settlement | M&T Special |
| 8/27/2021 | $ | 2,619.89 | Amex Settlement | M&T Special |
| 8/27/2021 | $ | 875.05 | Stryker | M&T Special |
| 8/30/2021 | $ | 4,410.67 | Tsys Settlement | M&T Special |
| 8/30/2021 | $ | 4,343.37 | Amex Settlement | M&T Special |
| 8/30/2021 | $ | 680.00 | NBA | M&T Special |
| 8/30/2021 | $ | 660.00 | Sony | M&T Special |
| 8/30/2021 | $ | 342.46 | Sirius | M&T Special |
| 8/31/2021 | $ | 24,476.75 | Amex Settlement | M&T Special |
| 8/31/2021 | $ | 8,190.77 | Tsys Settlement | M&T Special |
| 8/31/2021 | $ | 6,290.50 | Summitquest | M&T Special |
| Total | $ | 909,082.58 | | |

# EXHIBIT D

| Date | Amount | Check Number/ACH | Paid To | Paid from Account: |
|------|--------|------------------|---------|--------------------|
| 8/2/2021 | $ 200.00 | 30137 | Atlantic Coast Surety | M&T Special |
| 8/3/2021 | $ 7,886.92 | ACH | Merchants | M&T Special |
| 8/3/2021 | $ 306.25 | ACH | Paypal | M&T CDA |
| 8/4/2021 | $ 376.88 | ACH | IPFS | M&T Special |
| 8/5/2021 | $ 7,331.41 | ACH | Billionaire Achievers | M&T Special |
| 8/5/2021 | $ 4,898.33 | ACH | VIP Corp Limo | M&T Special |
| 8/5/2021 | $ 732.37 | ACH | Royal Choice Limo | M&T Special |
| 8/5/2021 | $ 837.27 | ACH | Mint Limo | M&T Special |
| 8/5/2021 | $ 709.05 | ACH | Bayview Trans | M&T Special |
| 8/5/2021 | $ 34,834.16 | ACH | Payroll | M&T Special |
| 8/5/2021 | $ 3,900.00 | 30127 | WCTLC | M&T Special |
| 8/5/2021 | $ 125.00 | 30136 | Suffern Parking | M&T Special |
| 8/6/2021 | $ 8,136.00 | ACH | Limolab | M&T Special |
| 8/6/2021 | $ 946.89 | ACH | Reliance | M&T Special |
| 8/6/2021 | $ 15,801.19 | ACH | Payroll Tax | M&T Special |
| 8/6/2021 | $ 23,089.00 | ACH | Nica | M&T Special |
| 8/9/2021 | $ 6,222.40 | ACH | Merchants | M&T Special |
| 8/9/2021 | $ 3,717.16 | 30140 | RWI Limo Repair | M&T Special |
| 8/9/2021 | $ 450.00 | 30141 | 365 Tower | M&T Special |
| 8/9/2021 | $ 2,047.93 | ACH | Service Charge for account | M&T Special |
| 8/9/2021 | $ 124.35 | ACH | ATT | M&T CDA |
| 8/10/2021 | $ 1,003.00 | ACH | Payroll tax | M&T Special |
| 8/10/2021 | $ 3,297.44 | ACH | Payroll Tax | M&T Special |
| 8/10/2021 | $ 5,910.12 | ACH | Tsys Discount | M&T Special |
| 8/10/2021 | $ 535.95 | ACH | Granite Telecom | M&T CDA |
| 8/11/2021 | $ (50.00) | ACH | Payroll | M&T Special |
| 8/12/2021 | $ 15,065.54 | ACH | Payroll Tax - biweekly | M&T Special |
| 8/12/2021 | $ 16,087.32 | ACH | Payroll Tax | M&T Special |
| 8/12/2021 | $ 34,851.44 | ACH | Payroll | M&T Special |
| 8/12/2021 | $ 35,459.10 | ACH | Payroll - biweekly | M&T Special |
| 8/12/2021 | $ 138.67 | 90107 | Marshal City of NY | M&T Special |
| 8/13/2021 | $ 8,656.00 | ACH | Limolab | M&T Special |
| 8/13/2021 | $ 5,031.24 | ACH | Reliance | M&T Special |
| 8/13/2021 | $ 24,481.24 | ACH | Nica | M&T Special |
| 8/16/2021 | $ 2,000.00 | ACH | NJ Web pay | M&T Special |
| 8/16/2021 | $ 7,785.98 | ACH | Amex credit card | M&T Special |
| 8/17/2021 | $ 627.65 | ACH | Bayview Trans | M&T Special |
| 8/17/2021 | $ 2,292.77 | ACH | Conga Trans | M&T Special |
| 8/17/2021 | $ 761.65 | ACH | Ikonomi Limo | M&T Special |
| 8/17/2021 | $ 1,595.35 | ACH | Business Automation | M&T Special |
| 8/17/2021 | $ 781.75 | ACH | Elite Transport | M&T Special |
| 8/17/2021 | $ 4,138.21 | ACH | Global Explorer | M&T Special |
| 8/17/2021 | $ 6,483.61 | ACH | Luskin | M&T Special |
| 8/17/2021 | $ 244.00 | ACH | Opal | M&T Special |
| 8/17/2021 | $ 3,147.60 | ACH | iSolved | M&T Special |
| 8/17/2021 | $ 132.63 | 90108 | Marshal | M&T Special |

| Date | Amount | | Type | Payee | Account |
|---|---|---|---|---|---|
| 8/18/2021 | $ | 10.13 | ACH | Ready Refresh | M&T CDA |
| 8/19/2021 | $ | 40,000.00 | ACH | Lancer | M&T Special |
| 8/19/2021 | $ | 38,641.81 | ACH | Payroll | M&T Special |
| 8/19/2021 | $ | 618.49 | ACH | PSEG | M&T CDA |
| 8/20/2021 | $ | 9,832.00 | ACH | Limolab | M&T Special |
| 8/20/2021 | $ | 53,385.00 | ACH | Exclusive Livery Services | M&T Special |
| 8/20/2021 | $ | 1,672.64 | ACH | Reliance | M&T Special |
| 8/20/2021 | $ | 151.38 | 30153 | Mt Kisco Chev | M&T Special |
| 8/20/2021 | $ | 94.29 | 30154 | Mt Kisco Truck | M&T Special |
| 8/20/2021 | $ | 2,000.00 | 30156 | NYC Dept of Finance | M&T Special |
| 8/20/2021 | $ | 200.00 | ACH | LTR of CR | M&T CDA |
| 8/23/2021 | $ | 80.27 | ACH | Merchants | M&T Special |
| 8/23/2021 | $ | 18,537.90 | ACH | Payroll Tax | M&T Special |
| 8/23/2021 | $ | 25,939.07 | ACH | Nica | M&T Special |
| 8/23/2021 | $ | 1,000.00 | 30146 | Dynasty Autobody | M&T Special |
| 8/23/2021 | $ | 2,167.57 | 30160 | Reliable Auto | M&T Special |
| 8/24/2021 | $ | 6,637.47 | ACH | VIP Corp Limo | M&T Special |
| 8/24/2021 | $ | 6,899.69 | ACH | Billionaire Achievers | M&T Special |
| 8/24/2021 | $ | 4,400.00 | 30150 | Buston Attitude | M&T Special |
| 8/25/2021 | $ | 1,845.00 | ACH | Port Authority | M&T Special |
| 8/25/2021 | $ | 132.10 | 30121 | Atlas Link | M&T Special |
| 8/25/2021 | $ | 239.84 | 30131 | Mavis | M&T Special |
| 8/25/2021 | $ | 4,100.77 | 30147 | Atlas Link | M&T Special |
| 8/25/2021 | $ | 50.00 | 30149 | Anthony Bozzella | M&T Special |
| 8/25/2021 | $ | 2,000.00 | 30157 | NYS Estimated Corp Tax | M&T Special |
| 8/25/2021 | $ | 350.33 | 30158 | Pat PJM Executive Car | M&T Special |
| 8/25/2021 | $ | 7,669.63 | 30159 | Pete's Garage | M&T Special |
| 8/25/2021 | $ | 204.80 | 90109 | Marshal | M&T Special |
| 8/26/2021 | $ | 5,000.00 | ACH | M&T Loan Payment | M&T Special |
| 8/26/2021 | $ | 5,127.72 | ACH | Reliance | M&T Special |
| 8/26/2021 | $ | 39,251.34 | ACH | Payroll | M&T Special |
| 8/26/2021 | $ | 40,749.25 | ACH | Payroll - biweekly | M&T Special |
| 8/26/2021 | $ | 125.00 | 30163 | Suffern Parking | M&T Special |
| 8/26/2021 | $ | (6,899.69) | ACH | Billionaire Achievers | M&T Special |
| 8/27/2021 | $ | 159.02 | ACH | Ikonomi | M&T Special |
| 8/27/2021 | $ | 1,728.67 | ACH | Global Explorer | M&T Special |
| 8/27/2021 | $ | 1,469.50 | ACH | Conga Transport | M&T Special |
| 8/27/2021 | $ | 68.78 | ACH | Business Automation | M&T Special |
| 8/27/2021 | $ | 531.75 | ACH | Bayview Trans | M&T Special |
| 8/27/2021 | $ | 4,968.60 | ACH | Port Authority | M&T Special |
| 8/27/2021 | $ | 10,566.75 | ACH | National Limo? | M&T Special |
| 8/30/2021 | $ | (6,637.47) | ACH | VIP Corp Limo | M&T Special |
| 8/30/2021 | $ | 10,664.82 | ACH | Elegant Luxury | M&T Special |
| 8/30/2021 | $ | 720.10 | ACH | Payroll | M&T Special |
| 8/30/2021 | $ | 12,337.52 | ACH | Nica | M&T Special |
| 8/30/2021 | $ | 17,889.05 | ACH | Payroll Tax | M&T Special |
| 8/30/2021 | $ | 20,086.48 | ACH | Payroll Tax - biweekly | M&T Special |

| 8/30/2021 | $ | 3,022.19 | ACH | Dean Sutton | M&T Special |
|-----------|---|----------|-----|-------------|-------------|
| 8/31/2021 | $ | 3,828.00 | ACH | Cummings | M&T Special |
| 8/31/2021 | $ | 64.62 | ACH | Reliance | M&T Special |
| 8/31/2021 | $ | 218.21 | ACH | Payroll tax | M&T Special |
| 8/31/2021 | $ | 4,248.00 | 30165 | Jackqualyn Pasquale | M&T Special |
| Total | $ | 701,279.21 | | | |

# EXHIBIT E

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | |
|---|---|---|---|---|---|---|---|
| Certified Towing and Recovery | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | |
| Department of Environmental Protection | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | |
| Guardian | 0.00 | 0.00 | 748.78 | 0.00 | 0.00 | 748.78 | Paid after 8/31 |
| iSolved | 0.00 | 3,147.60 | 0.00 | 0.00 | 0.00 | 3,147.60 | |
| Limolabs, LLC | 9,128.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,128.00 | |
| MERCHANTS FLEET MANAGEMENT | 11.00 | 19,507.77 | 0.00 | 0.00 | 0.00 | 19,518.77 | |
| New York Black Car Fund | -463.82 | 0.00 | 56,272.51 | 0.00 | 0.00 | 55,808.69 | Paid after 8/31 |
| New York State - Sales Tax | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.26 | 1,185.26 | |
| NYC Department of Finance | 431.00 | 0.00 | 0.00 | 0.00 | 0.00 | 431.00 | |
| Opal Business Solutions | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | |
| Star2Star Communications | 0.00 | 8,477.91 | 628.75 | 637.83 | 1,835.34 | 11,579.83 | Total paid after 8/31 |
| SuperVision | 273.95 | 0.00 | 0.00 | 0.00 | 0.00 | 273.95 | |
| TIB Insurance | 0.00 | 3,182.00 | 0.00 | 0.00 | 0.00 | 3,182.00 | |
| TOTAL | 9,730.13 | 34,740.28 | 57,650.04 | 637.83 | 3,020.60 | 105,778.88 | |

# EXHIBIT F-1

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
(Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RWS475 | ASB TOURING INC | 1 | | | | | | | 236.00 | 236.00 |
| ADJ-OT | ADDISON LEE - (NON-CROTSUISSE) | | 13 | 5760.49 | 5071.79 | 6614.21 | 7083.67 | | 102224.39 | 126754.55 |
| 122245 | ADL VIRGIN | | 2 | | | | | | 8603.60 | 8603.60 |
| ADVISOR | ADVISOR GROUP | | 1 | | | 407.00 | | | 8196.60 | 8603.60 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 21.28 | 21.28 |
| 2010C | AIG | | 2 | | | | | | 407.63 | 407.63 |
| AMBILT TS | American Biltrite Inc | | 1 | | | 104.55 | | | 9069.51 | 9174.06 |
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | | 1 | | | | | | 128.80 | 128.80 |
| AMG TS | AMG | | 1 | | | | | | 803.07 | 803.07 |
| APPLE | APPLE, INC | | 1 | | | | | | 1170.20 | 1170.20 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 815.25 | 815.25 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 409.91 | 409.91 |
| RWS224 | BACARDI MARTINI INC | | 1 | | | | | 90.40 | 1066.60 | 1157.00 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 426.80 | 426.80 |
| 30900 | BARCLAYS | | 1 | | | | | | 11994.99 | 11994.99 |
| RWS465 | BARSTOOL SPORTS | | 1 | | | | | | 3205.22 | 3205.22 |
| RW32044 | Bears Electronics | | 1 | | | | | | 2274.52 | 2274.52 |
| BECK | BECKMAN COULTER | | 2 | | | | | | 198.40 | 198.40 |
| BESTTR TS | Best Trail Travel | | 1 | | | | | | 439.07 | 439.07 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | 556.53 | | | | | 556.53 |
| | | | | | | | | | 105.64 | 105.64 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK | BLACKROCK | 1 | 9 | | 12255.98 | 1463.71 | 775.02 | | | 14494.71 |
| BR-TEB | BLACKROCK - TETERBORO | | 1 | | | 2662.43 | | | | 2662.43 |
| BRPERSONAL | BLACKROCK PERSONAL | | 2 | | | | | | 123.00 | 123.00 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 3 | | 10752.28 | 9286.06 | 10752.28 | | | 30790.62 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 3 | | 10230.00 | 8835.00 | 10230.00 | | | 29295.00 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | | |
| 10000 | BLOOMBERG LP | | 3 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 1 | | | | | 429.38 | 19648.28 | 20077.66 |
| BCG | Boston Consulting Group | | 3 | | | | | | 248.47 | 248.47 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 1 | | | 383.98 | | | 521.27 | 905.25 |
| CAPSTF-TS | Capstar, The Farmhouse | | 1 | | | | | | 1023.20 | 1023.20 |
| 7001 | CereVasc | | 1 | | | | | | 5237.91 | 5237.91 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 2383.05 | 2383.05 |
| CHASE SHTL | CHASE SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CIT | CIT GROUP INC. | | 1 | | 7980.00 | | | | | 7980.00 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 93.51 | 93.51 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 5646.19 | 5646.19 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 312.90 | 312.90 |
| CITISPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 45758.86 | 45758.86 |
| CASE TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 555.03 | 555.03 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 4907.27 | 4907.27 |
| | | | | | | | | | 165.10 | 165.10 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-50 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CP'11 | COLGATE PALMOLIVE DIRECT BILL | | 3 | 334.49 | 405.20 | | | | 7974.05 | 8713.74 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7126.67 | 7126.67 |
| RWZ0958 | Columbia Records | | 11 | 2069.39 | | 687.50 | 1258.02 | | | 4014.91 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTV63 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| 4100 | CREDIT SUISSE SECURITIES LLC | | 2 | 101.20 | | 220.75 | | | | 321.95 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| RWS408 | CTMS TRAVEL | | 1 | | | | | | 1714.67 | 1714.67 |
| CYNOS TS | Cynosure | | 2 | | | | | | 947.60 | 947.60 |
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| 73000 | DEUTSCHE BANK | | 1 | | | | | 266.50 | | 266.50 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
(Customer: All Customers   Report by: Customer Name   Aging As Of: 01/08/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| ELRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| EY-787 | ERNST & YOUNG LLP | 1 | 3 | | 4282.55 | | | | | |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | (90.53) | | | 90.53 | 50495.02 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 286.79 | 286.79 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 27194.16 | 27194.16 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 1 | | | | | | 72.00 | 72.00 |
| FIDELFTS | Fidelity Foundation | | 13 | 6262.64 | 3867.88 | 3626.24 | 1775.41 | | 2882.61 | 18414.78 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 108.60 | 108.60 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 164.10 | 164.10 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 268.31 | 268.31 |
| GS4500 | Goldman sachs | | 1 | | | | | | 102.35 | 102.35 |
| GS CAMD | Goldman Sachs (CAMD) | | 6 | | | | | | 273.81 | 273.81 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | 46212.47 | | 1327.56 | 6080.68 | 4857.48 | | 12265.71 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | | 121.80 | 121.80 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 226.20 | 226.20 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 1404.36 | 1404.36 |
| Sf7016 | HBO NON STAFF | | 1 | | | | | | 124.55 | 124.55 |
| | | | | | | | | | 285.22 | 285.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

(Customer: All Customers)   Report by: Customer Name   Aging As Of: 01/06/2021

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| HGGC | HGGC, LLC | | 1 | | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | | 492.37 | 492.37 |
| ALEPHAR | HISTORICAL ALEPH AR | | 1 | | | | | | 222627.48 | 222627.48 |
| HOLOG TS | Hologic | | 1 | | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | | 4036.55 | 4036.55 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | | 2394.28 | 2394.28 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | | 1614.65 | 1614.65 |
| RW3095A | Kaitar Resouces | | 1 | | | | | | 361.86 | 361.86 |
| KIRKLAND | Kirkland & Ellis | | 1 | | | | | | 320.07 | 320.07 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | | 147.55 | 147.55 |
| LC | LA COMPAGNIE-AIRLINES | | 2 | 244.47 | | | | | 9608.30 | 9852.77 |
| LANDM TS | Landmark School | | 1 | | | | | | 1633.50 | 1633.50 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | | 11070.00 | 11070.00 |
| MLLINT TS | M and L Worldwide | | 1 | | | | | | 4810.41 | 4810.41 |
| MACK GF | MACK CALI REALTY -GIRALDA FARM | | 2 | | | | | | 4995.37 | 4995.37 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 5 | 5819.00 | 5025.50 | 5790.84 | | 134.48 | 5392.80 | 22162.62 |
| MAPFRE TS | Mapfre USA | | 1 | | 837.15 | | | | | 837.15 |
| MAPFRE TSE | Mapfre USA Events | | 4 | | 428.30 | 102.00 | 102.00 | 202.10 | | 834.40 |
| MC | MASTERCARD | | 1 | | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer-All Customers   Report by: Customer Name   Aging As Of: 01/28/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| MSRELO | MICROSOFT-RELOCATION | | 2 | 197.50 | | | | | 166.59 | 364.09 |
| MTF VIP | MTFBIOLOGICS | | 1 | | | | | | 5173.81 | 5173.81 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 3 | | 220.99 | 13834.36 | | | | 14055.35 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | | 343.58 | 343.58 |
| NBASHUTTLE | NBA SHUTTLE | | 8 | | 11984.15 | 7967.05 | 10367.96 | 7928.44 | 3049.40 | 41297.00 |
| NBC | NBC UNIVERSAL | | 12 | 6022.26 | | 1760.37 | 7482.96 | | 7231.61 | 22497.20 |
| NBCUSHTLE | NBCU SHUTTLE | | 6 | 101455.77 | | 68722.76 | | | | 170178.53 |
| NY GIANTS | NEW YORK GIANTS | | 5 | 999.90 | 967.66 | 1314.54 | | 267.86 | | 3549.96 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYL | NEW YORK LIFE | | 1 | | | | | | | |
| RW20478 | NFL Network | 2 | 13 | 15160.34 | (1311.00) | 12717.00 | 10124.83 | 9443.56 | 1238.41 | 47373.14 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | 341.00 | | | | 341.00 |
| NOMURA | NOMURA SECURITES INTERNATIONA | | 1 | | | | | | 903.20 | 903.20 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 1105.50 | 1105.50 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 182.62 | 182.62 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | | | | | 262.85 | 262.85 |
| PIMEXEC TS | Pat Mogauro/PIM Executive | | 1 | | 149.45 | | | | | 149.45 |
| PDTCC | PDT PARTNERS-CREDIT CRD | | 1 | | | | | | 132.15 | 132.15 |
| PF-MISC | PFIZER | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER-MEMPHIS LOGISTICS CNTR | | 2 | | | | | | 361.10 | 361.10 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 1842.69 | 1842.69 |
| | | | | | | | | | 270.60 | 270.60 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
(Customer-All Customers  Report by: Customer Name  Aging As of 01/08/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| REGENERON | REGENERON PHARMA | | 1 | | | | | | 240.02 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | | |
| RMA-FF | RMA North - Friends & Family | | 1 | | | | | 160.41 | | 160.41 |
| RMAN-STAFF | RMA North Staff Travel | | 2 | | | | 275.61 | | 94.70 | 370.31 |
| ROADSW RET | ROADSHOW RETAIL | | 2 | | | 328.00 | | | 105.50 | 433.00 |
| RWS316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 51.73 | 51.73 |
| SANOFI TS | Sanofi | | 1 | | | | | | 1700.81 | 1700.81 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 287.68 | 287.68 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 5624.60 | 6524.60 |
| SIRIUSXM | SIRIUS XM RADIO | | 7 | | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | | 1 | 1410.27 | | 4946.36 | | | 951.32 | 7307.95 |
| SNYTV | SNYTV | | 1 | | | | | | 1209.16 | 1209.16 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 341.70 | 341.70 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | | | 226.53 | 226.53 |
| HOW | STRYKER ORTHOPEDICS | | 4 | | | | | | 14951.69 | 14951.69 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | 1139.92 | | 438.53 | 1409.61 | 820.43 | | 3808.49 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 210.56 | 210.56 |
| TATA-VIP | TATA CONSULTANCY SER..VIP | | 1 | | | | | | 204.08 | 204.08 |
| ST023 | TBS | | 1 | | | | | | 1096.85 | 1096.85 |
| RWS382 | TCFTV | | 1 | | | | | | 168.75 | 168.75 |
| | | | | | | | | | 67367.22 | 67367.22 |

02/19/2021 09:17 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO INC | TEXACO INC | | | | | | | | | |
| HARTFORD | THE HARTFORD | | 1 | | | | | | 354.69 | 354.69 |
| RWS464 | THREE SIX ZERO | | 1 | | | | | | 353.63 | 353.63 |
| TIAA | TIAA | | 1 | | | | | | 3297.83 | 3297.83 |
| RWS457 | TRAVEL WARRIORS | | 1 | | | | | | 276.00 | 276.00 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | | | 174.29 | 174.29 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 1476.30 | 1476.30 |
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 27661.20 | 27661.20 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 509.65 | 509.65 |
| 24002 | UBS CREDIT CARD | | 1 | | | | | | 207.90 | 207.90 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 113.58 | 113.58 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 916.11 | 916.11 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 1727.30 | 1727.30 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 2306.42 | 2306.42 |
| VANGUARD | VANGUARD | | 1 | | | | | | 9199.87 | 9199.87 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 136.32 | 136.32 |
| CP5120 | VIACOM MEDIA | | 2 | | | | | | 849.20 | 849.20 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1647.50 | 1647.50 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 1557.22 | 1557.22 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 319.17 | 319.17 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 2 | 821.32 | | | | | 1721.44 | 1721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | 464.67 | | | 676.62 | | 4574.33 | 5495.65 |
| 02/19/2021 09:17 AM | | | | | | | | | 145897.26 | 146338.55 |

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers  Report by: Customer Name  Aging As Of: 01/08/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| VTESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | 1145.85 | 1145.85 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | 297.10 | | | 80.80 | 377.90 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WTS TS | WTS Player Services | | 1 | | | | | | 217.20 | 217.20 |
| 10606 | · YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| Totals: | | 4 | 317 | 194969.68 | 54386.60 | 68201.03 | 152317.02 | 42166.28 | 1030138.62 | 1542179.23 |

# EXHIBIT F-2

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers    Report by: Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 09874 | CTN GLOBAL CHAUFFEURED TRANSP | | 5 | | | | 949.07 | | | 949.07 |
| 10000 | BLOOMBERG LP | | 24 | | | | | 207.18 | 26097.63 | 26304.81 |
| 104 | VIACOM EVENTS | | 1 | | | | | | 849.20 | 849.20 |
| 10606 | YANKEES RANDY LEVINE | | 1 | | | | | | 1303.50 | 1303.50 |
| 110 | VIACOM PREMIUM | | 1 | | | | | | 1557.22 | 1557.22 |
| 112245 | ADL VIRGIN | | 2 | | | | | | 8603.60 | 8603.60 |
| 2010C | AIG | | 2 | | | | | | 9174.06 | 9174.06 |
| 2222 | VIRGIN ATLANTIC FLYING CLUB | | 3 | | | | 187.00 | | 5495.65 | 5682.65 |
| 2243 | VIRGIN ATLANTIC DIRECTORS | | 1 | | | | | | 1721.44 | 1721.44 |
| 2245 | VIRGIN ATLANTIC -GENERAL | | 4 | | | | | | 131063.29 | 131063.29 |
| 2247 | VIRGIN ATLANTIC - RETAIL TS | | 1 | | | | | | 319.17 | 319.17 |
| 24002 | UBS CREDIT CARD | | 3 | | | | | | 634.76 | 634.76 |
| 30900 | BARCLAYS | | 3 | | | | | | 3808.46 | 3808.46 |
| 388 EVENTS | CITIGROUP CORPORATE EVENT | | 1 | | | | | | 5646.19 | 5646.19 |
| 50028 | UMG-DEF JAM RECORDINGS | | 1 | | | | | | 916.11 | 916.11 |
| 7001 | CereVasc | | 1 | | | | | | 2383.05 | 2383.05 |
| 72000 | DEUTSCHE BANK DB | | 1 | | | | | | 273.07 | 273.07 |
| 73000 | DEUTSCHE BANK | | 4 | | | | | | 1558.70 | 1558.70 |
| 8800 | GS NATIONAL ACCOUNT-OT ONLY!! | | 1 | | | | | | 124.55 | 124.55 |
| ADL-OT | ADDISON LEE (UK) | | 19 | | | | 21936.06 | | 139930.65 | 161866.71 |
| ADVISOR | ADVISOR GROUP | | 2 | | | | 419.67 | | 21.28 | 440.95 |
| AEA INV TS | AEA Investors | | 1 | | | | | | 407.63 | 407.63 |

09/17/2021 10:25 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary
[Customer: All Customers   Report by: Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| AM120 | AMFAR-FOUNDATION AIDS RSRCH | 2 | | 223.81 | | | | | 803.07 | 1026.88 |
| AMBILT TS | American Biltrite Inc. | | 2 | | | | | | 368.60 | 368.60 |
| AMG TS | AMG | | 1 | | | | | | 1170.20 | 1170.20 |
| ANALGR TS | Analysis Group | | 1 | | | | 1122.00 | | | 1122.00 |
| APOLLO | APOLLO GLOBAL MANAGEMENT,LLC | | 2 | | | | | | 587.62 | 587.62 |
| APPLE | APPLE, INC | | 1 | | | | | | 67.72 | 67.72 |
| ASSOCIATED | ASSOCIATED LIMOUSINE SERVICE | | 1 | | | | | | 815.25 | 815.25 |
| ASSOCLS TS | Associated Limousine Services | | 1 | | | | | | 252.40 | 252.40 |
| AVALONBSTS | AVALON TRANSPORTATION-CA | | 2 | | | | | | 1157.00 | 1157.00 |
| B234G | BMW MANUFACTURING | | 1 | | | | 240.36 | | | 240.36 |
| BAML RS TS | Bank of America ML RS | | 1 | | | | | | 11994.99 | 11994.99 |
| BCG | Boston Consulting Group | | 9 | | | | 947.49 | 734.76 | 1047.55 | 2729.80 |
| BCMESO | MESO BLAST | | 1 | | | | | | 495.45 | 495.45 |
| BECK | BECKMAN COULTER | | 1 | | | | | | 439.07 | 439.07 |
| BLACKROCK | BLACKROCK | | 18 | | 1692.26 | 6729.48 | 7935.06 | 3524.54 | 8143.19 | 28024.53 |
| BLACKSTONE | BLACKSTONE | | 1 | | | | | | 136.87 | 136.87 |
| BMW | BMW OF NORTH AMERICA | | 2 | | | | 4168.50 | | 248.47 | 4416.97 |
| BR-BOD | BLACK ROCK BOARD OF DIRECTORS | | 1 | | | | | | 105.64 | 105.64 |
| BR-FBO | BLACKROCK - FBO | | 4 | | | | 600.05 | | 3064.98 | 3665.03 |
| BRPERSONAL | BLACKROCK PERSONAL | | 2 | | | | 387.89 | | 123.00 | 510.89 |
| BR-SHUTTLE | BLACKROCK PRINCETON SHUTTLE | | 2 | | | | | | 21993.30 | 21993.30 |
| BR-WILMING | BLACKROCK WILMINGTON SHUTTLE | | 1 | | | | | | 10695.00 | 10695.00 |

09/17/2021 10:25 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPSTF TS | Capstar,The Farmhouse | | 1 | | | | | | 5237.91 | 5237.91 |
| CCL | COMPANY CAR LIMOUSINE | | 1 | | | | | | 402.04 | 402.04 |
| CHASE BCP | CHASE BUSINESS SHUTTLE | | 1 | | | | | | 885.00 | 885.00 |
| CHASE SHTL | CHASE SHUTTLE | | 9 | 9350.00 | 28050.00 | 28050.00 | 9350.00 | 9350.00 | | 84150.00 |
| CIT | CIT GROUP INC. | | 1 | | | | | | 93.51 | 93.51 |
| CITI RS US | Citigroup Global Markets US | | 1 | | | | | | 312.90 | 312.90 |
| CITI TSE | Citigroup Events | | 1 | | | | | | 1056.47 | 1056.47 |
| CITI-PALIS | CITI-PALISADES | | 1 | | | | | | 45758.86 | 45758.86 |
| CITSPECIAL | CIT-SPECIAL REQUESTS | | 1 | | | | | | 555.03 | 555.03 |
| CMSF TSE | COGS & MARVEL - SAN FRANCISCO | | 1 | | | | | | 4907.27 | 4907.27 |
| COMMCRE TS | COMMCREATIVE | | 1 | | | | | | 815.23 | 815.23 |
| COMMER TSE | Commerzbank Event | | 1 | | | | | | 2373.75 | 2373.75 |
| COMMERZ TS | Commerzbank | | 1 | | | | | | 1149.05 | 1149.05 |
| CONDE TS | Conde Nast Publications | | 1 | | | | | | 448.00 | 448.00 |
| CORP FUEL | CORPORATE FUEL | | 1 | | | | | | 88.65 | 88.65 |
| CORTVB3 | CORPORATE TRAVELER BOSTON 3 | | 1 | | | | | | 115.55 | 115.55 |
| CP11 | COLGATE PALMOLIVE DIRECT BILL | | 2 | | | | | | 739.69 | 739.69 |
| CP6120 | VIACOM MEDIA | | 2 | | | | | | 1647.50 | 1647.50 |
| CPGO | COLGATE PALMOLIVE | | 1 | | | | | | 165.10 | 165.10 |
| CP-SHTLENY | COLGATE SHUTTLE NEW YORK | | 1 | | | | | | 7128.67 | 7128.67 |
| CROWN TS | Crown Relocation | | 1 | | | | | | 279.10 | 279.10 |
| CYNOS TS | Cynosure | | 4 | | | | 672.00 | 180.70 | 947.60 | 1800.30 |

09/17/2021 10:25 AM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| DEEM SMB | DEEM SMB | | 1 | | | | | | 190.50 | 190.50 |
| DELOITTE | DELOITTE & TOUCHE LLP. | | 1 | | | | | | 2257.63 | 2257.63 |
| DETAILSNYC | DETAILS NYC | | 1 | | | | | | 378.49 | 378.49 |
| DIS TRV TS | Disney Global Travel | | 1 | | | | | | 72.10 | 72.10 |
| DORTH C TS | Dorothy Cherry | | 1 | | | | | | 214.50 | 214.50 |
| DREXEL | DREXEL UNIVERSITY | | 1 | | | | | | 145.82 | 145.82 |
| DROGAS | DROGAS | | 1 | | | | | | 122.21 | 122.21 |
| EK-SFO | EMIRATES-SAN FRANCISCO | | 1 | | | | | | 100000.00 | 100000.00 |
| ELRECRUIT | ELI LILLY RECRUITS | | 1 | | | | | | 502.55 | 502.55 |
| ENDEAVORGR | ENDEAVOR GROUPS | | 1 | | | | | | 205.00 | 205.00 |
| ETG | EXECUTIVE TRANSPORTATIO GROUP | | 1 | | | | | | 72.00 | 72.00 |
| EVENTS RET | EVENTS RETAIL | | 1 | | | | | | 27194.16 | 27194.16 |
| EY-EVENTS | ERNST & YOUNG EVENTS | | 1 | | | | | | 1152.56 | 1152.56 |
| FAIRVIEW | FAIRVIEW CAPITAL PARTNERS | | 1 | | | | | | 385.53 | 385.53 |
| FIDELF TS | Fidelity Foundation | | 1 | | | | | | 108.60 | 108.60 |
| FIDELI TSE | Fidelity Inv Events | | 1 | | | | 3802.35 | | | 3802.35 |
| FIERACAP | FIERA CAPITAL | | 1 | | | | | | 164.10 | 164.10 |
| GATEWAY | GATEWAY LIMOUSINE | | 1 | | | | | | 102.35 | 102.35 |
| GROUNDSPAN | GROUNDSPAN | | 1 | | | | | | 1404.36 | 1404.36 |
| GS 4500 | Goldman sachs | | 1 | | | | | | 273.81 | 273.81 |
| GS CAMD | Goldman Sachs (CAMD) | | 1 | | | | | | 114.69 | 114.69 |
| GS DAL | GOLDMAN SACHS DALLAS | | 1 | | | | | | 121.80 | 121.80 |

09/17/2021 10:25 AM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|
| GS EVENTS/RDSH | Goldman Sachs Events and Roadsho | | 2 | | 2018.75 | 7113.92 | | | 9132.67 |
| GS SLC | Goldman Sachs Salt Lake City | | 1 | | | | | 226.20 | 226.20 |
| GUGGENHEIM | GUGGENHEIM MUSEUM | | 1 | | | | 390.46 | | 390.46 |
| HARTFORD | THE HARTFORD | | 1 | | | | | 353.63 | 353.63 |
| HGGC | HGGC, LLC | | 1 | | | | | 3259.00 | 3259.00 |
| HIF | HIF CONSULTING LLC | | 1 | | | | | 492.37 | 492.37 |
| HOLOG TS | Hologic | | 1 | | | | | 161.75 | 161.75 |
| HOLOG TSE | Hologic Events | | 1 | | | | | 4036.55 | 4036.55 |
| HOW | STRYKER ORTHOPEDICS | | 2 | | | 498.53 | 3421.24 | | 3919.77 |
| INST TS RS | Instinet Roadshows | | 1 | | | | | 2394.28 | 2394.28 |
| INTERNAT | ETS LIMO SERVICE | | 1 | | | | | 286.79 | 286.79 |
| JEFFERIES | JEFFERIES & CO. INC. | | 1 | | | | | 1614.65 | 1614.65 |
| JSWATERMAN | J.S. WATERMAN - LANGONE CHAPEL | | 2 | | 2362.20 | 2205.00 | | | 4567.20 |
| KEYSPAN | NATIONAL GRID | | 1 | | | | | 343.58 | 343.58 |
| KIRKLAND | Kirkland & Ellis | | 2 | | | 183.68 | | 320.07 | 503.75 |
| KONICA DB | KONICA MINOLTA BUSINESS SOLUTI | | 1 | | | | | 121.03 | 121.03 |
| KPMG | KPMG | | 1 | | | | | 147.55 | 147.55 |
| LC | LA COMPAGNIE-AIRLINES | | 1 | | | 497.05 | | | 497.05 |
| LIMOLIVERY | LIMOUSINE LIVERY | | 1 | | | | | 11070.00 | 11070.00 |
| MACK GF | MACK CALI REALTY - GIRALDA FARM | | 1 | | | | | 4860.55 | 4860.55 |
| MACK SH | MACK-CALI REALTY CORP-SHORT HI | | 12 | | 7532.80 | 7532.80 | 7361.60 | 26993.23 | 49420.43 |
| MAPFRE TS | Mapfre USA | | 3 | | | | | 1875.30 | 1875.30 |

09/17/2021 10:25 AM

# RMA Chauffeured Transportation

## Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by: Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE TSE | Mapfre USA Events | | 6 | | | | | 388.05 | 1033.30 | 1421.35 |
| MC | MASTERCARD | | 1 | | | | | | 216.38 | 216.38 |
| MEDIDATA | MEDIDATA | | 1 | | | | | | 1182.17 | 1182.17 |
| MLUNT TS | M and L Worldwide | | 1 | | | | | | 4810.41 | 4810.41 |
| MTF VIP | MTF BIOLOGICS | | 3 | | | | 7560.94 | | 5173.81 | 12734.75 |
| NBA | NATIONAL BASKETBALL ASSOC. | | 9 | | 24552.11 | | 76.27 | 197.04 | 1980.33 | 26805.75 |
| NBASHUTTLE | NBA SHUTTLE | | 3 | | | | 10872.76 | | | 10872.76 |
| NBC | NBC UNIVERSAL | | 4 | | | | | 1580.67 | 5271.99 | 6852.66 |
| NBCUSHTLE | NBCU SHUTTLE | | 2 | 3734.13 | | | | 14156.14 | | 17890.27 |
| NETS | BROOKLYN NETS-BSE GLOBAL | | 3 | | | | 194.88 | 379.11 | 1023.20 | 1597.19 |
| NOMURA | NOMURA SECURITIES INTERNATIONA | | 1 | | | | | | 1105.50 | 1105.50 |
| NOVO | NOVO NORDISK | | 1 | | | | | | 182.62 | 182.62 |
| NRP | NILE RODGERS PRODUCTION | | 1 | | | | | | 903.20 | 903.20 |
| NY GIANTS | NEW YORK GIANTS | | 5 | | | | | 309.82 | 3513.07 | 3822.89 |
| NY JETS | NEW YORK JETS | | 1 | | | | | | 79.45 | 79.45 |
| NYCCO | NYC & COMPANY | | 4 | | | | 3018.28 | 3980.44 | 779.78 | 7778.50 |
| NYFED | FEDERAL RESERVE BANK OF NY | | 26 | | | | | 1432.83 | 44120.46 | 45553.29 |
| NYL | NEW YORK LIFE | | 4 | | | | | | 30051.30 | 30051.30 |
| ONEWOR TS | One World Transport | | 1 | | | | | | 262.85 | 262.85 |
| ORLANDO | ORLANDO FOOD SALES | | 1 | | | | | | 427.87 | 427.87 |
| PDTCC | PDT PARTNERS–CREDIT CRD | | 1 | | | | | | 1317.22 | 1317.22 |
| PF | PFIZER–MEMPHIS LOGISTICS CNTR | | 1 | | | | | | 1842.69 | 1842.69 |

# RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary
(Customer: All Customers    Report by: Customer Code    Aging As Of: 08/31/2021)

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PF-MISC | PFIZER | | 1 | | | | | | 361.10 | 361.10 |
| PIMEXECTS | Pat Mogauro/PIM Executive | | 1 | | | | | | 132.15 | 132.15 |
| QUEST | QUEST DIAGNOSTICS | | 1 | | | | | | 270.60 | 270.60 |
| RAM5A | ROBERT A.M. STERN ARCHITECTS | | 2 | | | | | 198.28 | 609.51 | 807.79 |
| REGENERON | REGENERON PHARMA. | | 1 | | | | | | 240.01 | 240.01 |
| RMA | RMA CHAUFFEURED TRANSPORTATI | | 1 | | | | | | 160.41 | 160.41 |
| RMA-FF | RMA North - Friends & Family | | 2 | | | | | | 370.31 | 370.31 |
| RMAN-STAFF | RMA North Staff Travel | | 1 | | | | | | 105.00 | 105.00 |
| ROADSW RET | ROADSHOW RETAIL | | 1 | | | | | | 20211.00 | 20211.00 |
| ROSS | ROSS STORES | | 1 | | | | | | 1700.81 | 1700.81 |
| RW2047B | NFL Network | | 1 | | | | | | 341.00 | 341.00 |
| RW2095B | Columbia Records | | 39 | | | | | 12534.61 | 2675.03 | 15457.51 |
| RW3095A | Kaltar Resouces | | 1 | | | | 247.87 | | 361.86 | 361.86 |
| RW3204A | Bears Electronics | | 1 | | | | | | 198.40 | 198.40 |
| RW5142 | IMG MODELS | | 1 | | | | | | 734.57 | 734.57 |
| RW5224 | BACARDI MARTINI INC | | 1 | | | | | | 426.80 | 426.80 |
| RW5247 | WATCH OUT FOR KEKE PRODUCTION | | 1 | | | | | | 318.36 | 318.36 |
| RW5316 | ROC NATION-CREDIT CARD | | 1 | | | | | | 51.73 | 51.73 |
| RW5408 | CTMS TRAVEL | | 1 | | | | | | 1714.57 | 1714.57 |
| RW5417 | FOX Broadcasting Company | | 1 | | | | | | 268.31 | 268.31 |
| RW5457 | TRAVEL WARRIORS | | 1 | | | | | | 174.29 | 174.29 |
| RW5464 | THREE SIX ZERO | | 1 | | | | | | 3297.83 | 3297.83 |

09/17/2021 10:25 AM

## RMA Chauffeured Transportation
### Historical Aging Report - Invoice Summary

[Customer: All Customers   Report by Customer Code   Aging As Of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RW5465 | BARSTOOL SPORTS | | 1 | | | | | | 2274.52 | 2274.52 |
| RW5475 | ASB TOURING INC | | 1 | | | | | | 236.00 | 236.00 |
| RW5505 | WARNER RECORDS/AKILA ROBINSON | | 1 | | | | | | | |
| SANOFI TS | Sanofi | | 1 | | | | | | 1145.85 | 1145.85 |
| SANTAN TS | Santander Bank | | 1 | | | | | | 5062.49 | 5062.49 |
| SCENIC TS | Scenic Tours USA Inc | | 1 | | | | | | 287.68 | 287.68 |
| SI7016 | HBO NON STAFF | | 1 | | | | | | 6624.60 | 6624.60 |
| SI7023 | TBS | | 1 | | | | | | 285.22 | 285.22 |
| SIMPLEX TS | Simplex | | 1 | | | | | | 168.75 | 168.75 |
| SIRIUSXM | SIRIUS XM RADIO | | 1 | | | | | | 112.35 | 112.35 |
| SKADDEN | SKADDEN ARPS | | 7 | | | | 2998.76 | 2789.64 | 951.32 | 6739.72 |
| SNYTV | SNYTV | | 1 | | | | | | 1633.42 | 1633.42 |
| SOROS | SOROS FUND MANAGEMENT | | 1 | | | | | | 341.70 | 341.70 |
| SPINE | STRYKER SPINE | | 2 | | | | | | 226.53 | 226.53 |
| STRAND | STRAND CREATIVE GROUP | | 1 | | | | 276.00 | 806.55 | | 1082.55 |
| STRYKER | STRYKER-CREDIT CARD ONLY | | 1 | | | | | | 14951.69 | 14951.69 |
| TAPESTRY | TAPESTRY | | 1 | | | | | | 210.56 | 210.56 |
| TEXACO INC | TEXACO INC | | 1 | | | | | | 204.08 | 204.08 |
| TIAA | TIAA | | 1 | | | | | | 354.69 | 354.69 |
| TR UK RSTS | TRISTAR UK RS | | 1 | | | | | | 276.00 | 276.00 |
| TRAFALGAR | Trafalgar | | 1 | | | | | | 27661.20 | 27661.20 |
| TRIS UK EY | TRISTAR UK ERNST & YOUNG | | 1 | | | | 1321.40 | | | 1321.40 |
| | | | 1 | | | | | | 1476.30 | 1476.30 |

09/17/2021 10:25 AM

## RMA Chauffeured Transportation
## Historical Aging Report - Invoice Summary

[Customer: All Customers  Report by: Customer Code  Aging As of: 08/31/2021]

| Customer | Customer Name | # of AR Memos | # of Invoices | Current | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIS UK TS | Tristar UK Shamrock | | 1 | | | | | | 509.65 | 509.65 |
| TZELL | TZELL TRAVEL GROUP | | 1 | | | | | | 207.90 | 207.90 |
| UMIAMI TS | University of Miami | | 1 | | | | | | 1727.30 | 1727.30 |
| USALIMO DB | USA LIMO DIRECT BILL | | 1 | | | | | | 2306.42 | 2306.42 |
| VANGUARD | VANGUARD | | 1 | | | | | | 136.32 | 136.32 |
| VAPORTAUTH | VAA PORT AUTHORITY FEE | | 1 | | | | | | 9199.87 | 9199.87 |
| VITESS TS | Vitesse Worldwide | | 1 | | | | | | 2026.49 | 2026.49 |
| VTS | DIRECTRAVEL | | 1 | | | | | | 507.47 | 507.47 |
| WALL | WALLENIUS WILHELMSEN LOGISTICS | | 1 | | | | | | 339.66 | 339.66 |
| WHITEEAGLE | WHITE EAGLE PROPERTY GROUP | | 1 | | | | | | 195.67 | 195.67 |
| WNET | WNET CHANNEL 13 | | 1 | | | | | | 275.32 | 275.32 |
| WORLDGRND | AVALON TRANSPORTATION - NJ | | 1 | | | | | | 409.91 | 409.91 |
| WPU | WILLIAM PATERSON UNIVERSITY | | 2 | | | | | | 377.90 | 377.90 |
| WTS TS | WTS Player Services | | 4 | 9130.45 | | | 187.50 | 461.50 | 139.50 | 9918.95 |
| Totals: | | | 426 | 22438.39 | 54294.37 | 46693.23 | 97503.14 | 64385.16 | 897290.43 | 1182604.72 |

09/17/2021 10:25 AM

# LINE 38

# Account Summary



| ACCOUNT: | I374 AMERICAN LIMOUSINE INC USD | | BANK ID: 022000046 | |
|---|---|---|---|---|
| Opening Ledger | Total Credits (85) 923,071.52 | Total Debits (72) 713,472.98 | Closing Ledger 267,676.69 | |

| | FIRST DAY (08/02/2021) | LAST DAY (08/31/2021) |
|---|---|---|
| Two or more Days Float | 0.00 | 0.00 |
| Total Debits | 200.00 | 8,358.83 |
| One Day Float | 0.00 | 0.00 |
| Three or more Days Float | 0.00 | 0.00 |
| Total Credits | 22,974.87 | 38,958.02 |
| Closing Ledger | - | 267,676.69 |
| Closing Available | - | 267,676.69 |

## TRANSACTIONS: 9867213374 AMERICAN LIMOUSINE INC USD

08/01/2021 - 08/31/2021

| Posted | Transaction Description / Customer Reference | Status / Debit/Credit | Bank Reference | Transaction Type / Detail | Amount |
|---|---|---|---|---|---|
| 08/02/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021214001712223; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 10,918.93 |
| 08/02/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=113499250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021214002189824; | 10,106.41 |
| 08/02/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SummitqwestGroup;CO.ID#=1272408918;ENTRY DESC=ACH ENTRY ;INDIV NAME=Flyte Tyme 2;INDIV.ID#=Flyte Tyme   ; PAR=021214001916541; ACH LOCATION #0000000000; | 1,949.53 |
| 08/02/2021 | Check Paid 30137 | Cleared Debit | 8000390245 | CHECKS PAID | -200.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642897     ; PAR=021214002868916; | 5,115.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642969     ; PAR=021214002868935; | 5,115.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642909     ; PAR=021214002868928; | 4,650.00 |

**Continued**

# Account Summary



**TRANSACTIONS:**    3374 AMERICAN LIMOUSINE INC USD

08/01/2021 - 08/31/2021

| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
|---|---|---|---|---|---|
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642898        ; PAR=021214002868917; | 3,952.50 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642913        ; PAR=021214002868918; | 3,255.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642906        ; PAR=021214002868932; | 2,932.44 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642899        ; PAR=021214002868925; | 2,688.07 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642907        ; PAR=021214002868926; | 2,443.70 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642908        ; PAR=021214002868927; | 2,443.70 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642903        ; PAR=021214002868922; | 2,443.70 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642904        ; PAR=021214002868923; | 2,443.70 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642901        ; PAR=021214002868920; | 2,443.70 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642900        ; PAR=021214002868919; | 2,443.70 |

**Continued**

# Account Summary



| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
|---|---|---|---|---|---|
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642910        ; PAR=021214002868929; | 2,325.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642911        ; PAR=021214002868930; | 2,325.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642914        ; PAR=021214002868933; | 2,325.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642915        ; PAR=021214002868934; | 2,325.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642905        ; PAR=021214002868924; | 1,954.96 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642912        ; PAR=021214002868931; | 1,860.00 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=642902        ; PAR=021214002868921; | 1,710.59 |
| 08/03/2021 | Outgoing Wire 0803003714 | Cleared Debit | | WIRES 0803003714 Merchants Automotive Group E AMERICAN LIMOUSINE LLC-DEBTORS IN P 83B2Q8921CF000935 | -7,886.92 |
| 08/03/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=02121504611390; | 10,735.38 |

**Continued**

# Account Summary



---

| TRANSACTIONS: | ⌐374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description**<br>**Customer Reference** | **Status**<br>**Debit/Credit** | **Bank Reference** | **Transaction Type**<br>**Detail** | **Amount** |
| 08/03/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021215004222886;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 9,738.05 |
| 08/04/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021216005735304;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 7,321.84 |
| 08/04/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021216006097626; | 3,508.61 |
| 08/04/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=IPFS714-338-<br>4865;CO.ID#=9031659615;ENTRY<br>DESC=IPFSPMTCAP;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=37909       ;<br>PAR=021216005697411; | -376.88 |
| 08/05/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021217007578045; | 9,714.78 |
| 08/05/2021 | Deposit | Cleared<br>Credit | 6503441554 | OTHER DEPOSITS/CREDITS | 4,592.48 |
| 08/05/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021217007353079;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 1,959.01 |
| 08/05/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH     ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021217008210171;<br>ACH LOCATION #0000000000; | -14,508.43 |
| 08/05/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUS;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6 ;<br>PAR=021217007317539; | -34,834.16 |
| 08/05/2021 | Check Paid<br>30127 | Cleared<br>Debit | 8001065805 | CHECKS PAID | -3,900.00 |

Continued

---

# Account Summary



08/01/2021 - 08/31/2021

| Posted | Transaction Description / Customer Reference | Status / Debit/Credit | Bank Reference | Transaction Type / Detail | Amount |
|---|---|---|---|---|---|
| 08/05/2021 | Check Paid 30136 | Cleared Debit | 8001152770 | CHECKS PAID | -125.00 |
| 08/06/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118  ; PAR=021218008772151; | 4,950.49 |
| 08/06/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021218008512895; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 3,938.16 |
| 08/06/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021218009223569; ACH LOCATION #0000000000; | -8,136.00 |
| 08/06/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605   ; PAR=021217007897522; | -946.89 |
| 08/06/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021218008308168; ACH LOCATION #0000000000; | -15,801.19 |
| 08/06/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV113693 ; PAR=021217008135276; | -23,089.00 |
| 08/09/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021221009465081; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 10,099.24 |
| 08/09/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021221009923535; | 5,445.49 |
| 08/09/2021 | Deposit | Cleared Credit | 4800586907 | OTHER DEPOSITS/CREDITS REMOTE CHECK DEPOSIT | 1,101.32 |

**Continued**

# Account Summary



---

TRANSACTIONS    .3374 AMERICAN LIMOUSINE INC USD                                    08/01/2021 - 08/31/2021

| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
|---|---|---|---|---|---|
| 08/09/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=02122101122049; ACH LOCATION #0000000000; | -6,222.40 |
| 08/09/2021 | Check Paid 30140 | Cleared Debit | 8001572472 | CHECKS PAID | -3,717.16 |
| 08/09/2021 | Check Paid 30141 | Cleared Debit | 8001655649 | CHECKS PAID | -450.00 |
| 08/09/2021 | Misc Fees | Cleared Debit | I- | OTHER DEBITS SERVICE CHARGE FOR ACCOUNT 000009867213374 | -2,047.93 |
| 08/10/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=02122001730830; | 19,202.82 |
| 08/10/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752599308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=02122001508836; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 6,388.19 |
| 08/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752599308;ENTRY DESC=CHARGEBACK;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021221010784885; ACH LOCATION #0000000000; | -200.88 |
| 08/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752599308;ENTRY DESC=CHARGEBACK;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021221010784883; ACH LOCATION #0000000000; | -200.88 |
| 08/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=02122001276519; ACH LOCATION #0000000000; | -1,003.00 |
| 08/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=02122001276518; ACH LOCATION #0000000000; | -3,297.44 |

**Continued**

---

# Account Summary



| TRANSACTION/ | 3374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** **Customer Reference** | **Status** **Debit/Credit** | **Bank Reference** | **Transaction Type** **Detail** | **Amount** |
| 08/10/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=DISCOUNT ;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=02122101078630; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | -5,910.12 |
| 08/11/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021223002625125; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 25,374.34 |
| 08/11/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021223002905254; | 7,665.50 |
| 08/11/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SIRIUS XM ;CO.ID#=1521805102;ENTRY DESC=PAYMENTS ;INDIV NAME=0007RMA Worldwide 2;INDIV.ID#=8099756    ; PAR=021223003172207; ACH LOCATION #0000000000; ISA*00*NV    *00*NV    *ZZ*1521805102 *ZZ*NV    *210811*113 | 1,399.53 |
| 08/11/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=PAYROLL NETWORK ;CO.ID#=1521544611;ENTRY DESC=RETURN ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6 BOZZELLA; PAR=021222001942043; | 50.00 |
| 08/12/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021224004318153; | 7,043.61 |
| 08/12/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021224004072680; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 3,174.14 |
| 08/12/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021224003875780; ACH LOCATION #0000000000; | -15,065.54 |

Continued

## Account Summary



TRANSACTION    .3374 AMERICAN LIMOUSINE INC USD                                        08/01/2021 - 08/31/2021

| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|--------|----------------------------------------------|------------------------|----------------|----------------------------|--------|
| 08/12/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=02122400387579;<br>ACH LOCATION #0000000000; | -16,087.32 |
| 08/12/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6          ;<br>PAR=021224003875693; | -34,851.44 |
| 08/12/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6          ;<br>PAR=021224003875691; | -35,459.10 |
| 08/12/2021 | Check Paid<br>90107 | Cleared<br>Debit | 8002581818 | CHECKS PAID | -138.67 |
| 08/13/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=EYLLP1011553016<br>;CO.ID#=7346565596;ENTRY DESC=BATCH<br>;INDIV NAME=00050000RMA CHAUFFEU<br>2;INDIV.ID#=0400119746    ;<br>PAR=021223003708293;<br>ACH LOCATION #0000000000;<br>ISA*00*      *00*      *ZZ*EYLLP*ZZ*RMA | 59,902.12 |
| 08/13/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021225005240080;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 12,374.81 |
| 08/13/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118    ;<br>PAR=021225005534557; | 6,726.97 |
| 08/13/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH        ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021225006010790;<br>ACH LOCATION #0000000000; | -8,656.00 |
| 08/13/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY DESC=PAYMENTS<br>;INDIV NAME=M & T BANK<br>2;INDIV.ID#=7150024605    ;<br>PAR=021224004703122; | -5,031.24 |

**Continued**

# Account Summary



| | | | | | |
|---|---|---|---|---|---|
| **TRANSACTION** | **13374 AMERICAN LIMOUSINE INC USD** | | | | **08/01/2021 - 08/31/2021** |

| Posted | Transaction Description Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type Detail | Amount |
|---|---|---|---|---|---|
| 08/13/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV114210 ; PAR=021224004915427; | -24,481.24 |
| 08/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118  ; PAR=021228006550127; | 18,484.66 |
| 08/16/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021228006748891; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 5,011.87 |
| 08/16/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=NJ WEB PMT 02101;CO.ID#=7216000928;ENTRY DESC=NJWEB02101;INDIV NAME=ADDISON LEE, INC.   2;INDIV.ID#=091000017098719; PAR=021228006739857; ACH LOCATION #0000000000; TXP*B471801341000*02101*200817*T*200000**** | -2,000.00 |
| 08/16/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMEX EPAYMENT ;CO.ID#=0005000008;ENTRY DESC=ACH PMT ;INDIV NAME=American Limousine In2;INDIV.ID#=W9128       ; PAR=021228006178723; | -7,785.98 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021229006510763; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 13,182.68 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021229008943429; | 4,468.46 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=646780       ; PAR=021228007574009; | 2,932.44 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=646781       ; PAR=021228007574010; | 2,788.74 |

Continued

# Account Summary



| Posted | Transaction Description | Status | Bank Reference | Transaction Type | Amount |
|---|---|---|---|---|---|
| | Customer Reference | Debit/Credit | | Detail | |
| | 3374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=646729      ; PAR=021228007574007; | 2,325.00 |
| 08/17/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=BLACK ROCK INC. ;CO.ID#=1323045400;ENTRY DESC=PAYMENTS ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=646730      ; PAR=021228007574008; | 2,325.00 |
| 08/17/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021229009713292; ACH LOCATION #0000000000; | -20,072.59 |
| 08/17/2021 | Check Paid 90108 | Cleared Debit | 8003455806 | CHECKS PAID | -132.63 |
| 08/18/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021230010170600; | 14,579.20 |
| 08/18/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SummitqwestGroun;CO.ID#=1272408918;EN TRY DESC=ACH ENTRY ;INDIV NAME=Flyte Tyme 2;INDIV.ID#=Flyte Tyme   ; PAR=021229009485017; ACH LOCATION #0000000000; | 3,616.43 |
| 08/19/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021231001533422; | 81,976.23 |
| 08/19/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021231001330625; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 20,307.08 |
| 08/19/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021231002154980; ACH LOCATION #0000000000; | -40,000.00 |
| 08/19/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6      ; PAR=021231001153996; | -38,641.81 |

**Continued**

## Account Summary



| TRANSACTI· | ·J374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description** **Customer Reference** | **Status** **Debit/Credit** | **Bank Reference** | **Transaction Type** **Detail** | **Amount** |
| 08/20/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021232002403495; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 9,028.08 |
| 08/20/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021232002628968; | 8,042.21 |
| 08/20/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH   ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021232003063326; ACH LOCATION #0000000000; | -63,217.00 |
| 08/20/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605   ; PAR=021231001860020; | -1,672.64 |
| 08/20/2021 | Check Paid 30153 | Cleared Debit | 8004066560 | CHECKS PAID | -151.38 |
| 08/20/2021 | Check Paid 30154 | Cleared Debit | 8004079513 | CHECKS PAID | -94.29 |
| 08/20/2021 | Check Paid 30156 | Cleared Debit | 8004075099 | CHECKS PAID | -2,000.00 |
| 08/23/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=PAYROLL TAX NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021232002642159; ACH LOCATION #0000000000; | -18,537.90 |
| 08/23/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=ASG LLC ;CO.ID#=1461381293;ENTRY DESC=CLIENT PAY;INDIV NAME=Flyte Line Transporta2;INDIV.ID#=3892INV114601 ; PAR=021235003427739; | -25,939.07 |
| 08/23/2021 | Check Paid 30146 | Cleared Debit | 8004185967 | CHECKS PAID | -1,000.00 |
| 08/23/2021 | Check Paid 30160 | Cleared Debit | 8004238567 | CHECKS PAID | -2,167.57 |
| 08/23/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021235003263460; ACH LOCATION #0000000000; 39300982774043 RMA CHAUFFEURED TRANSP | 28,651.55 |

**Continued**

# Account Summary



| TRANSACTION | | J374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
|---|---|---|---|---|---|---|
| **Posted** | **Transaction Description** **Customer Reference** | **Status** **Debit/Credit** | **Bank Reference** | | **Transaction Type** **Detail** | **Amount** |
| 08/23/2021 | ACH Credit Rcvd | Cleared Credit | | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=02123500370497; | 7,952.67 |
| 08/23/2021 | Preauth ACH DB | Cleared Debit | | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021235005158996; ACH LOCATION #0000000000; | -80.27 |
| 08/24/2021 | ACH Credit Rcvd | Cleared Credit | | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=02123600560917; | 10,694.52 |
| 08/24/2021 | ACH Credit Rcvd | Cleared Credit | | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021236005424666; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 8,092.43 |
| 08/24/2021 | Preauth ACH DB | Cleared Debit | | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021236006251365; ACH LOCATION #0000000000; | -13,537.18 |
| 08/24/2021 | Check Paid 30150 | Cleared Debit | 8004482531 | | CHECKS PAID | -4,400.00 |
| 08/25/2021 | Check Paid 30149 | Cleared Debit | 8004897200 | | CHECKS PAID | -50.00 |
| 08/25/2021 | Check Paid 30159 | Cleared Debit | 8004762997 | | CHECKS PAID | -7,669.63 |
| 08/25/2021 | Check Paid 90109 | Cleared Debit | 8004934521 | | CHECKS PAID | -204.80 |
| 08/25/2021 | Check Paid 30157 | Cleared Debit | 8004912735 | | CHECKS PAID | -2,000.00 |
| 08/25/2021 | Check Paid 30158 | Cleared Debit | 8004811350 | | CHECKS PAID | -350.33 |
| 08/25/2021 | ACH Credit Rcvd | Cleared Credit | | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=02123700671427; | 7,832.34 |

**Continued**

# Account Summary



**TRANSACTIONS.**    ...J374 AMERICAN LIMOUSINE INC USD                                    08/01/2021 - 08/31/2021

| Posted | Transaction Description / Customer Reference | Status Debit/Credit | Bank Reference | Transaction Type / Detail | Amount |
|--------|----------------------------------------------|---------------------|----------------|---------------------------|--------|
| 08/25/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=02123700643401 4; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 11,119.42 |
| 08/25/2021 | Incoming Wire 0825004782 | Cleared Credit | | WIRES 0825004782 AMERICAN LIMOUSINE, LLC ROBERT A M STERN ARCHITECTS LLP 2108250418700 | 374.64 |
| 08/25/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=SONY MUSIC ;CO.ID#=1562472832;ENTRY DESC= RE   ;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#= ; PAR=021236005929689; ACH LOCATION #0000000000; | 352.00 |
| 08/25/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH     ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021237007625091; ACH LOCATION #0000000000; | -1,845.00 |
| 08/25/2021 | Check Paid 30121 | Cleared Debit | 8004897215 | CHECKS PAID | -132.10 |
| 08/25/2021 | Check Paid 30131 | Cleared Debit | 8004877970 | CHECKS PAID | -239.84 |
| 08/25/2021 | Check Paid 30147 | Cleared Debit | 8004897212 | CHECKS PAID | -4,100.77 |
| 08/26/2021 | Deposit | Cleared Credit | 6503044013 | OTHER DEPOSITS/CREDITS | 60,000.00 |
| 08/26/2021 | Incoming Wire 0826008940 | Cleared Credit | | WIRES 0826008940 AMERICAN LIMO BILLIONAIRE ACHIEVERS INC 8QB1QGC08CF029021 | 6,899.69 |
| 08/26/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752598308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021238007853565; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 6,049.71 |
| 08/26/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118   ; PAR=021238008108338; | 5,757.00 |
| 08/26/2021 | Misc Debit | Cleared Debit | 0001457225 | OTHER DEBITS Loan Payment | -5,000.00 |

**Continued**

# Account Summary



TRANSACTIONS: ‎ ‎ J374 AMERICAN LIMOUSINE INC USD                           08/01/2021 - 08/31/2021

| Posted | Transaction Description / Customer Reference | Status / Debit/Credit | Bank Reference | Transaction Type / Detail | Amount |
|---|---|---|---|---|---|
| 08/26/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=RELIANCE TRUST ;CO.ID#=1581428634;ENTRY DESC=PAYMENTS ;INDIV NAME=M & T BANK 2;INDIV.ID#=7150024605   ; PAR=021237007195946; | -5,127.72 |
| 08/26/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6          ; PAR=021238007683873; | -39,251.34 |
| 08/26/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll ;INDIV NAME=AMERICAN LIMOUSINE LL2;INDIV.ID#=3790-6          ; PAR=021238007683871; | -40,749.25 |
| 08/26/2021 | Check Paid 30163 | Cleared Debit | 8005060633 | CHECKS PAID | -125.00 |
| 08/27/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=CITIGROUPPYMTSVC;CO.ID#=1135266470; ENTRY DESC=PO/REMIT ;INDIV NAME=0009AMERICAN LIMOUSI 2;INDIV.ID#=07961020184 2823; PAR=021238008788939; ACH LOCATION #0000000000; | 209,367.00 |
| 08/27/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=TSYS/TRANSFIRST ;CO.ID#=1752559308;ENTRY DESC=BKCD STLMT;INDIV NAME=RMA CHAUFFEURED TRANS2;INDIV.ID#=39300982774043 ; PAR=021239009071257; ACH LOCATION #0000000000; 39300982774043  RMA CHAUFFEURED TRANSP | 8,756.01 |
| 08/27/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=AMERICAN EXPRESS;CO.ID#=1134992250;ENTRY DESC=SETTLEMENT;INDIV NAME=FLYTE TYME &1292932112;INDIV.ID#=1292932118    ; PAR=021239009376070; | 2,619.89 |
| 08/27/2021 | ACH Credit Rcvd | Cleared Credit | | ACH FROM:CO NAME=STRYKER CORP ;CO.ID#=9940623111;ENTRY DESC=SYK Wire T;INDIV NAME=RMA WORLDWIDE CHAUFFE2;INDIV.ID#=000000010053230; PAR=021238008434188; ACH LOCATION #0000000000; | 875.05 |
| 08/27/2021 | Preauth ACH DB | Cleared Debit | | ACH FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#= ;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3 ;INDIV.ID#=-SETT-ONLINEACH; PAR=021239009830026; ACH LOCATION #0000000000; | -3,957.72 |

**Continued**

# Account Summary



| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|--------|------|------|------|------|------|
| 08/27/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021239009829951;<br>ACH LOCATION #0000000000; | -4,968.60 |
| 08/27/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=WORLDINSTRUST<br>;CO.ID#=2453601219;ENTRY DESC=NTL LIMO<br>;INDIV NAME=AMERICAN LIMOUSINE<br>2;INDIV.ID#=AMERLIM-04   ;<br>PAR=021238008376175; | -10,566.75 |
| 08/30/2021 | Incoming Wire<br>0830000844 | Cleared<br>Credit | | WIRES<br>0830000844 AMERICAN LIMOUSINE<br>VIP CORPORATE LIMO SERVICE LLC<br>2108300254203 | 6,637.49 |
| 08/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=021242010554740;<br>ACH LOCATION #0000000000;<br>39300982774043  RMA CHAUFFEURED TRANSP | 4,410.67 |
| 08/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118   ;<br>PAR=021242010332916; | 4,343.37 |
| 08/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=NBA<br>Entertainmen;CO.ID#=1326180034;ENTRY<br>DESC=PAYMENTS ;INDIV NAME=AMERICAN<br>LIMOUSINE LL2;INDIV.ID#=10000200079254 ;<br>PAR=021242009925076;<br>ACH LOCATION #0000000000; | 680.00 |
| 08/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=SONY MUSIC<br>;CO.ID#=1562472832;ENTRY DESC= RE    ;INDIV<br>NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=021239009737718;<br>ACH LOCATION #0000000000; | 660.00 |
| 08/30/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=SIRIUS XM<br>;CO.ID#=1521805102;ENTRY DESC=PAYMENTS<br>;INDIV NAME=0007RMA Worldwide<br>2;INDIV.ID#=10009080    ;<br>PAR=021242009925017;<br>ACH LOCATION #0000000000;<br>ISA*00*NV     *00*NV     *ZZ*1521805102 | 342.46 |
| 08/30/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=-SETT-ONLINEACH;<br>PAR=021242012015734;<br>ACH LOCATION #0000000000; | -10,664.82 |

**Continued**

# Account Summary



TRANSACTIONS    ○374 AMERICAN LIMOUSINE INC USD    08/01/2021 - 08/31/2021

| Posted | Transaction Description<br>Customer Reference | Status<br>Debit/Credit | Bank Reference | Transaction Type<br>Detail | Amount |
|---|---|---|---|---|---|
| 08/30/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN<br>LIMOUSI;CO.ID#=1814529449;ENTRY DESC=Payroll<br>;INDIV NAME=AMERICAN LIMOUSINE<br>LL2;INDIV.ID#=3790-6    ;<br>PAR=02124201012560 4; | -720.10 |
| 08/30/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=ASG LLC<br>;CO.ID#=1461381293;ENTRY DESC=CLIENT<br>PAY;INDIV NAME=Flyte Line<br>Transporta2;INDIV.ID#=3892INV115051 ;<br>PAR=021239009196124; | -12,337.52 |
| 08/30/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=021239009398697;<br>ACH LOCATION #0000000000; | -37,975.53 |
| 08/30/2021 | Check Paid<br>30162 | Cleared<br>Debit | 8005622203 | CHECKS PAID | -3,022.19 |
| 08/31/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=AMERICAN<br>EXPRESS;CO.ID#=1134992250;ENTRY<br>DESC=SETTLEMENT;INDIV NAME=FLYTE TYME<br>&1292932112;INDIV.ID#=1292932118    ;<br>PAR=021243002742082; | 24,476.75 |
| 08/31/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO NAME=TSYS/TRANSFIRST<br>;CO.ID#=1752598308;ENTRY DESC=BKCD<br>STLMT;INDIV NAME=RMA CHAUFFEURED<br>TRANS2;INDIV.ID#=39300982774043 ;<br>PAR=02124300226987 8;<br>ACH LOCATION #0000000000;<br>39300982774043 RMA CHAUFFEURED TRANSP | 8,190.77 |
| 08/31/2021 | ACH Credit Rcvd | Cleared<br>Credit | | ACH<br>FROM:CO<br>NAME=SummitqwestGroun;CO.ID#=1272408918;EN<br>TRY DESC=ACH ENTRY ;INDIV NAME=Flyte Tyme<br>2;INDIV.ID#=Flyte Tyme    ;<br>PAR=021242011719617;<br>ACH LOCATION #0000000000; | 6,290.50 |
| 08/31/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=AMERICAN LIMOUSI;CO.ID#=<br>;ENTRY DESC=ACH    ;INDIV NAME=FLYTETYM3<br>;INDIV.ID#=SETT-ONLINEACH;<br>PAR=021243003691110;<br>ACH LOCATION #0000000000; | -3,828.00 |
| 08/31/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=RELIANCE TRUST<br>;CO.ID#=1581428634;ENTRY DESC=PAYMENTS<br>;INDIV NAME=M & T BANK<br>2;INDIV.ID#=7150024605    ;<br>PAR=021242011610795; | -64.62 |
| 08/31/2021 | Preauth ACH DB | Cleared<br>Debit | | ACH<br>FROM:CO NAME=PAYROLL TAX<br>NETW;CO.ID#=1521544611;ENTRY DESC=TAX COL<br>;INDIV NAME=AMERICAN LIMOUSINE  2;INDIV.ID#=<br>; PAR=021242011180412;<br>ACH LOCATION #0000000000; | -218.21 |

**Continued**

## Account Summary



| TRANSACTIONS. | 4374 AMERICAN LIMOUSINE INC USD | | | | 08/01/2021 - 08/31/2021 |
|---|---|---|---|---|---|
| **Posted** | **Transaction Description**<br>**Customer Reference** | **Status**<br>**Debit/Credit** | **Bank Reference** | **Transaction Type**<br>**Detail** | **Amount** |
| 08/31/2021 | Check Paid<br>30165 | Cleared<br>Debit | 8005916200 | CHECKS PAID | -4,248.00 |

# M&T Bank

FOR INQUIRIES CALL:    HARRISBURG SPECIALIZED FINANCE
(800) 724-6070

00    0 06845M NM 017

000000                                          N

AMERICAN LIMOUSINE LLC
CONTROL DISBURSEMENT ACCOUNT
DEBTORS IN POSSESSION CASE#21-10121
12270 WILKINS AVE
ROCKVILLE MD 20852

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| ,897 | 08/01/21 - 08/31/21 |

| | |
|---|---|
| BEGINNING BALANCE | $7,057.84 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 1,795.17 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $5,262.67 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2021 | BEGINNING BALANCE | | | $7,057.84 |
| 08/03/2021 | PAYPAL INC PAYPAL      L1870673314 | | $306.25 | 6,751.59 |
| 08/09/2021 | ATT Payment      603980011EPAYV | | 124.35 | 6,627.24 |
| 08/10/2021 | GRANITETELECOMMU 0806DRAFTS  2217937 | | 535.95 | 6,091.29 |
| 08/18/2021 | ReadyRefresh ECHECKPAY      0442184453 | | 10.13 | 6,081.16 |
| 08/19/2021 | PUBLIC SERVICE PSEG      007155221104 | | 618.49 | 5,462.67 |
| 08/20/2021 | LTR OF CRED  Trans Amt: USD50000.00 REF NUMBER SB 199054 | | 200.00 | 5,262.67 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

DEPOSIT ACCOUNT CUSTOMERS - WE HAVE REVISED OUR COMMERCIAL DEPOSIT ACCOUNT
AGREEMENT ("CDAA"). EFFECTIVE SEPTEMBER 16, 2021, YOUR USE OF COMMERCIAL DEPOSIT
ACCOUNTS WILL BE GOVERNED BY THE REVISED CDAA. TO REVIEW ADDITIONAL DETAILS AND
THE REVISED CDAA, VISIT MTB.COM/CDAA.

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE LIGHT STREET 16TH FLOOR BALTIMORE MD 21202

# LINE 39

9:41 AM

09/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| Cleared Transactions | | | | | | 58,078.15 |
| Checks and Payments - 89 items | | | | | | |
| Bill Pmt -Check | 07/15/2021 | 30121 | Atlas Link | X | -132.10 | -132.10 |
| Bill Pmt -Check | 07/16/2021 | 30127 | WCTLC | X | -3,900.00 | -4,032.10 |
| Bill Pmt -Check | 07/22/2021 | 30131 | Mavis Discount Tire | X | -239.84 | -4,271.94 |
| Bill Pmt -Check | 07/26/2021 | 30136 | Suffern Parking Dep... | X | -125.00 | -4,396.94 |
| Bill Pmt -Check | 07/28/2021 | 30137 | Atlantic Coast Suret... | X | -200.00 | -4,596.94 |
| Bill Pmt -Check | 07/30/2021 | ach | MERCHANTS FLEE... | X | -7,886.92 | -12,483.86 |
| Bill Pmt -Check | 07/30/2021 | 30140 | RWI Limousine Rep... | X | -3,717.16 | -16,201.02 |
| Bill Pmt -Check | 08/03/2021 | 30141 | 365 Tower Ridge De... | X | -450.00 | -16,651.02 |
| Bill Pmt -Check | 08/03/2021 | ach | IPFS Corporation | X | -376.88 | -17,027.90 |
| Bill Pmt -Check | 08/04/2021 | 30146 | Dynasty Auto Body I... | X | -1,000.00 | -18,027.90 |
| General Journal | 08/05/2021 | PR W... | | X | -34,834.16 | -52,862.08 |
| General Journal | 08/05/2021 | PR W... | | X | -15,801.19 | -68,663.25 |
| Bill Pmt -Check | 08/05/2021 | ach | Billionaire Achievers | X | -7,331.41 | -75,994.66 |
| Bill Pmt -Check | 08/05/2021 | ach | VIP Corp Limo Servi... | X | -4,898.33 | -80,892.99 |
| Bill Pmt -Check | 08/05/2021 | ach | Mint Limo | X | -837.27 | -81,730.26 |
| Bill Pmt -Check | 08/05/2021 | ach | Royal Choice Limou... | X | -732.37 | -82,462.63 |
| General Journal | 08/05/2021 | PR W... | Bayview Trans Inc | X | -709.05 | -83,171.68 |
| General Journal | 08/06/2021 | | | X | -138.67 | -83,310.35 |
| Bill Pmt -Check | 08/06/2021 | ach | Limolabs, LLC | X | -23,089.00 | -106,399.35 |
| General Journal | 08/06/2021 | | | X | -8,136.00 | -114,535.35 |
| Bill Pmt -Check | 08/09/2021 | ach | MERCHANTS FLEE... | X | -946.89 | -115,482.24 |
| General Journal | 08/09/2021 | | | X | -6,222.40 | -121,704.64 |
| General Journal | 08/10/2021 | | | X | -2,047.93 | -123,752.57 |
| General Journal | 08/10/2021 | | | X | -5,910.12 | -129,662.69 |
| General Journal | 08/10/2021 | | | X | -3,297.44 | -132,960.13 |
| General Journal | 08/10/2021 | | Accounting | X | -1,003.00 | -133,963.13 |
| General Journal | 08/10/2021 | | Accounting | X | -200.88 | -134,164.01 |
| General Journal | 08/12/2021 | PR Bi... | | X | -200.88 | -134,364.89 |
| General Journal | 08/12/2021 | PR W... | | X | -35,459.10 | -169,823.99 |
| General Journal | 08/12/2021 | PR W... | | X | -34,851.44 | -204,675.43 |
| General Journal | 08/12/2021 | PR Bi... | | X | -16,087.32 | -220,762.75 |
| General Journal | 08/12/2021 | PR W... | | X | -15,065.54 | -235,828.29 |
| General Journal | 08/13/2021 | | | X | -132.63 | -235,960.92 |
| Bill Pmt -Check | 08/13/2021 | ach | Limolabs, LLC | X | -24,481.24 | -260,442.16 |
| General Journal | 08/13/2021 | | | X | -8,656.00 | -269,098.16 |
| General Journal | 08/16/2021 | | | X | -5,031.24 | -274,129.40 |
| Bill Pmt -Check | 08/16/2021 | ach | State of New Jersey... | X | -7,785.98 | -281,915.38 |
| Bill Pmt -Check | 08/17/2021 | 30159 | Pete's Garage | X | -2,000.00 | -283,915.38 |
| Bill Pmt -Check | 08/17/2021 | ach | Luskin,Stern& Eiske... | X | -7,669.63 | -291,585.01 |
| Bill Pmt -Check | 08/17/2021 | 30150 | Buston Attitude | X | -6,483.61 | -298,068.62 |
| Bill Pmt -Check | 08/17/2021 | ach | Global Explorer | X | -4,400.00 | -302,468.62 |
| Bill Pmt -Check | 08/17/2021 | 30147 | Atlas Link | X | -4,138.21 | -306,606.83 |
| Bill Pmt -Check | 08/17/2021 | ach | iSolved | X | -4,100.77 | -310,707.60 |
| Bill Pmt -Check | 08/17/2021 | ach | Conga Trans LLC | X | -3,147.60 | -313,855.20 |
| Bill Pmt -Check | 08/17/2021 | 30160 | Reliable Auto & Truc... | X | -2,292.77 | -316,147.97 |
| Bill Pmt -Check | 08/17/2021 | 30156 | NYC Dept of Finance | X | -2,167.57 | -318,315.54 |
| Bill Pmt -Check | 08/17/2021 | 30157 | NYS Estimated Cor... | X | -2,000.00 | -320,315.54 |
| Bill Pmt -Check | 08/17/2021 | ach | BUSINESS AUTOM... | X | -2,000.00 | -322,315.54 |
| Bill Pmt -Check | 08/17/2021 | ach | Elite TransportationV | X | -1,595.35 | -323,910.89 |
| Bill Pmt -Check | 08/17/2021 | ach | Ikonomi Limo | X | -781.75 | -324,692.64 |
| Bill Pmt -Check | 08/17/2021 | ach | Bayview Trans Inc | X | -761.65 | -325,454.29 |
| Bill Pmt -Check | 08/17/2021 | 30158 | PAT PJM EXECUTI... | X | -627.65 | -326,081.94 |
| Bill Pmt -Check | 08/17/2021 | ach | Opal Business Solut... | X | -350.33 | -326,432.27 |
| Bill Pmt -Check | 08/17/2021 | 30153 | Mount Kisco Chevrolet | X | -244.00 | -326,676.27 |
| Bill Pmt -Check | 08/17/2021 | 30154 | Mt Kisco Truck & Au... | X | -151.38 | -326,827.65 |
| Bill Pmt -Check | 08/17/2021 | 30149 | Anthony Bozzella | X | -94.29 | -326,921.94 |
| Bill Pmt -Check | 08/19/2021 | ach | Lancer Insurance | X | -50.00 | -326,971.94 |
| General Journal | 08/19/2021 | PR W... | | X | -40,000.00 | -366,971.94 |
| General Journal | 08/19/2021 | PR W... | | X | -38,641.81 | -405,613.75 |
| Bill Pmt -Check | 08/19/2021 | 30162 | Dean Sutton, Esquire | X | -18,537.90 | -424,151.65 |
| General Journal | 08/19/2021 | PR W... | | X | -3,022.19 | -427,173.84 |
| Bill Pmt -Check | 08/20/2021 | ach | Executive Livery Ser... | X | -204.80 | -427,378.64 |
| Bill Pmt -Check | 08/20/2021 | ach | Limolabs, LLC | X | -53,385.00 | -480,763.64 |
| General Journal | 08/20/2021 | | | X | -9,832.00 | -490,595.64 |
| | | | | X | -1,672.64 | -492,268.28 |

9:41 AM
09/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/20/2021 | 30163 | Suffern Parking Dep... | X | -125.00 | -492,393.28 |
| General Journal | 08/23/2021 | | | X | -25,939.07 | -518,332.35 |
| Bill Pmt -Check | 08/23/2021 | ach | MERCHANTS FLEE... | X | -80.27 | -518,412.62 |
| Bill Pmt -Check | 08/24/2021 | 30165 | Jacqualyn Pasquale | X | -4,248.00 | -522,660.62 |
| Bill Pmt -Check | 08/25/2021 | ach | The Port Authority of... | X | -1,845.00 | -524,505.62 |
| General Journal | 08/26/2021 | PR Bi... | | X | -40,749.25 | -565,254.87 |
| General Journal | 08/26/2021 | PR W... | | X | -39,251.34 | -604,506.21 |
| General Journal | 08/26/2021 | PR Bi... | | X | -20,086.48 | -624,592.69 |
| General Journal | 08/26/2021 | PR W... | | X | -17,889.05 | -642,481.74 |
| General Journal | 08/26/2021 | | | X | -5,127.72 | -647,609.46 |
| Bill Pmt -Check | 08/26/2021 | ach | M&T Bank Term Loan | X | -5,000.00 | -652,609.46 |
| Bill Pmt -Check | 08/26/2021 | ach | The Port Authority of... | X | -4,968.60 | -657,578.06 |
| General Journal | 08/27/2021 | | | X | -10,566.75 | -668,144.81 |
| Bill Pmt -Check | 08/27/2021 | ach | Global Explorer | X | -1,728.67 | -669,873.48 |
| Bill Pmt -Check | 08/27/2021 | ach | Conga Trans LLC | X | -1,469.50 | -671,342.98 |
| Bill Pmt -Check | 08/27/2021 | ach | Bayview Trans Inc | X | -531.75 | -671,874.73 |
| Bill Pmt -Check | 08/27/2021 | ach | Ikonomi Limo | X | -159.02 | -672,033.75 |
| General Journal | 08/30/2021 | | BUSINESS AUTOM... | X | -68.78 | -672,102.53 |
| Bill Pmt -Check | 08/30/2021 | ach | ELEGANT LUXURY... | X | -12,337.52 | -684,440.05 |
| General Journal | 08/30/2021 | | | X | -10,664.82 | -695,104.87 |
| Bill Pmt -Check | 08/31/2021 | ach | Cummings Propertie... | X | -720.10 | -695,824.97 |
| General Journal | 08/31/2021 | | | X | -3,828.00 | -699,652.97 |
| General Journal | 08/31/2021 | | | X | -218.21 | -699,871.18 |
| | | | | X | -64.62 | -699,935.80 |
| Total Checks and Payments | | | | | -699,935.80 | -699,935.80 |
| **Deposits and Credits - 61 Items** | | | | | | |
| General Journal | 08/02/2021 | | Accounting | X | 1,949.53 | 1,949.53 |
| General Journal | 08/02/2021 | | Accounting | X | 10,106.41 | 12,055.94 |
| General Journal | 08/02/2021 | | Accounting | X | 10,918.93 | 22,974.87 |
| General Journal | 08/03/2021 | | Accounting | X | 9,738.05 | 32,712.92 |
| General Journal | 08/03/2021 | | Accounting | X | 10,735.38 | 43,448.30 |
| General Journal | 08/04/2021 | | Accounting | X | 57,195.76 | 100,644.06 |
| General Journal | 08/04/2021 | | Accounting | X | 3,508.61 | 104,152.67 |
| General Journal | 08/05/2021 | | Accounting | X | 7,321.84 | 111,474.51 |
| General Journal | 08/05/2021 | | Accounting | X | 1,959.01 | 113,433.52 |
| General Journal | 08/05/2021 | | Accounting | X | 4,592.48 | 118,026.00 |
| General Journal | 08/06/2021 | | Accounting | X | 9,714.78 | 127,740.78 |
| General Journal | 08/06/2021 | | Accounting | X | 3,938.16 | 131,678.94 |
| General Journal | 08/09/2021 | | | X | 4,950.49 | 136,629.43 |
| General Journal | 08/09/2021 | | Accounting | X | 1,101.32 | 137,730.75 |
| General Journal | 08/09/2021 | | Accounting | X | 5,445.49 | 143,176.24 |
| General Journal | 08/10/2021 | | Accounting | X | 10,099.24 | 153,275.48 |
| General Journal | 08/10/2021 | | Accounting | X | 6,388.19 | 159,663.67 |
| General Journal | 08/11/2021 | | | X | 19,202.82 | 178,866.49 |
| General Journal | 08/11/2021 | | Accounting | X | 50.00 | 178,916.49 |
| General Journal | 08/11/2021 | | Accounting | X | 1,399.53 | 180,316.02 |
| General Journal | 08/11/2021 | | | X | 7,665.50 | 187,981.52 |
| General Journal | 08/12/2021 | | | X | 25,374.34 | 213,355.86 |
| General Journal | 08/12/2021 | | Accounting | X | 3,174.14 | 216,530.00 |
| General Journal | 08/13/2021 | | Accounting | X | 7,043.61 | 223,573.61 |
| General Journal | 08/13/2021 | | Accounting | X | 6,726.97 | 230,300.58 |
| General Journal | 08/13/2021 | | Accounting | X | 12,374.81 | 242,675.39 |
| General Journal | 08/16/2021 | | Accounting | X | 59,902.12 | 302,577.51 |
| General Journal | 08/16/2021 | | Accounting | X | 5,011.87 | 307,589.38 |
| General Journal | 08/17/2021 | | Accounting | X | 18,484.66 | 326,074.04 |
| General Journal | 08/17/2021 | | Accounting | X | 4,468.46 | 330,542.50 |
| General Journal | 08/17/2021 | | Accounting | X | 10,371.18 | 340,913.68 |
| General Journal | 08/18/2021 | | Accounting | X | 13,182.68 | 354,096.36 |
| General Journal | 08/18/2021 | | Accounting | X | 3,616.43 | 357,712.79 |
| General Journal | 08/19/2021 | | Accounting | X | 14,579.20 | 372,291.99 |
| General Journal | 08/19/2021 | | Accounting | X | 20,307.08 | 392,599.07 |
| General Journal | 08/20/2021 | | Accounting | X | 81,976.23 | 474,575.30 |
| General Journal | 08/20/2021 | | Accounting | X | 8,042.21 | 482,617.51 |
| General Journal | 08/23/2021 | | Accounting | X | 9,028.08 | 491,645.59 |
| General Journal | 08/23/2021 | | Accounting | X | 7,952.67 | 499,598.26 |
| General Journal | 08/24/2021 | | Accounting | X | 28,651.55 | 528,249.81 |
| General Journal | | | Accounting | X | 8,092.43 | 536,342.24 |

Page 2

9:41 AM
09/01/21

# American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 08/24/2021 | | Accounting | X | 10,694.52 | 547,036.76 |
| General Journal | 08/25/2021 | | Accounting | X | 352.00 | 547,388.76 |
| General Journal | 08/25/2021 | | Accounting | X | 374.64 | 547,763.40 |
| General Journal | 08/25/2021 | | Accounting | X | 7,832.34 | 555,595.74 |
| General Journal | 08/26/2021 | | Accounting | X | 11,119.42 | 566,715.16 |
| General Journal | 08/26/2021 | | Accounting | X | 5,757.00 | 572,472.16 |
| Deposit | 08/26/2021 | | Accounting | X | 6,049.71 | 578,521.87 |
| General Journal | 08/27/2021 | | | X | 60,000.00 | 638,521.87 |
| General Journal | 08/27/2021 | | Accounting | X | 875.05 | 639,396.92 |
| General Journal | 08/27/2021 | | Accounting | X | 2,619.89 | 642,016.81 |
| General Journal | 08/27/2021 | | Accounting | X | 8,756.01 | 650,772.82 |
| General Journal | 08/30/2021 | | Accounting | X | 209,367.00 | 860,139.82 |
| General Journal | 08/30/2021 | | Accounting | X | 342.46 | 860,482.28 |
| General Journal | 08/30/2021 | | Accounting | X | 660.00 | 861,142.28 |
| General Journal | 08/30/2021 | | Accounting | X | 680.00 | 861,822.28 |
| General Journal | 08/30/2021 | | Accounting | X | 4,343.37 | 866,165.65 |
| General Journal | 08/30/2021 | | Accounting | X | 4,410.67 | 870,576.32 |
| General Journal | 08/31/2021 | | Accounting | X | 6,290.50 | 876,866.82 |
| General Journal | 08/31/2021 | | Accounting | X | 8,190.77 | 885,057.59 |
| General Journal | 08/31/2021 | | Accounting | X | 24,476.75 | 909,534.34 |

| | | |
|---|---|---|
| Total Deposits and Credits | 909,534.34 | 909,534.34 |
| Total Cleared Transactions | 209,598.54 | 209,598.54 |
| Cleared Balance | 209,598.54 | 267,676.69 |

**Uncleared Transactions**
**Checks and Payments - 48 items**

| Type | Date | Num | Name | | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 12/16/2020 | 399 | | | -250.00 | -250.00 |
| Bill Pmt -Check | 01/07/2021 | ach | | | -4,000.00 | -4,250.00 |
| Bill Pmt -Check | 02/26/2021 | 30068 | Tadeusz Jablecki | | -153.20 | -4,403.20 |
| Bill Pmt -Check | 02/26/2021 | 30005 | Adam Kupper | | -134.88 | -4,538.08 |
| Bill Pmt -Check | 02/26/2021 | 30024 | Gabriel Banon | | -114.32 | -4,652.40 |
| Bill Pmt -Check | 02/26/2021 | 30073 | Ybelise Perez | | -59.09 | -4,711.49 |
| Bill Pmt -Check | 02/26/2021 | 30007 | Allen Wilkerson | | -39.93 | -4,751.42 |
| Bill Pmt -Check | 02/26/2021 | 30051 | Michael O'Donnell | | -31.47 | -4,782.89 |
| Bill Pmt -Check | 02/26/2021 | 30066 | Shannon Bonczek | | -21.78 | -4,804.67 |
| Bill Pmt -Check | 02/26/2021 | 30055 | Mumtaz Muhammad | | -18.15 | -4,822.82 |
| Bill Pmt -Check | 02/26/2021 | 30054 | Monday Omeregbe | | -14.52 | -4,837.34 |
| Bill Pmt -Check | 02/26/2021 | 30032 | James Pappas | | -7.87 | -4,845.21 |
| Bill Pmt -Check | 02/26/2021 | 30020 | Eric Williams | | -7.26 | -4,852.47 |
| Bill Pmt -Check | 02/26/2021 | 30052 | Michael Watts | | -7.26 | -4,859.73 |
| Bill Pmt -Check | 02/26/2021 | 30028 | Gonzalo Islas | | -7.26 | -4,866.99 |
| Bill Pmt -Check | 02/26/2021 | 30041 | Joseph Valenti | | -3.63 | -4,870.62 |
| Bill Pmt -Check | 02/26/2021 | 30023 | Freddie Corporan | | -3.63 | -4,874.25 |
| Bill Pmt -Check | 02/26/2021 | 30014 | Claude Vilfort | | -3.63 | -4,877.88 |
| Bill Pmt -Check | 02/26/2021 | 30004 | Abdulrahm Massaquoi | | -3.63 | -4,881.51 |
| Bill Pmt -Check | 02/26/2021 | 30065 | Roy Edelman | | -3.63 | -4,885.14 |
| Bill Pmt -Check | 02/26/2021 | 30064 | Rostislav Golyak | | -3.63 | -4,888.77 |
| Bill Pmt -Check | 02/26/2021 | 30033 | James Thompson | | -3.63 | -4,892.40 |
| General Journal | 05/07/2021 | PR W... | | | -67.88 | -4,960.28 |
| General Journal | 05/07/2021 | PR Bi... | | | -61.42 | -5,021.70 |
| Bill Pmt -Check | 05/20/2021 | 30093 | New York Dept of St... | | -25.00 | -5,046.70 |
| Bill Pmt -Check | 06/04/2021 | 30096 | Atlas Link | | -63.00 | -5,109.70 |
| Bill Pmt -Check | 06/16/2021 | 30103 | NJDMV | | -878.00 | -5,987.70 |
| Bill Pmt -Check | 06/23/2021 | 30112 | Infinity Garage Doors | | -5,075.00 | -11,062.70 |
| General Journal | 07/01/2021 | PR W... | | | -182.00 | -11,244.70 |
| General Journal | 07/01/2021 | PR W... | | | -96.25 | -11,340.95 |
| General Journal | 07/29/2021 | PR W... | | | -1,231.05 | -12,572.00 |
| General Journal | 07/29/2021 | PR W... | | | -891.21 | -13,463.21 |
| Bill Pmt -Check | 08/17/2021 | 30161 | VICTOR DANDRES | | -900.27 | -14,363.48 |
| Bill Pmt -Check | 08/17/2021 | 30152 | GO LUX LIMO INC | | -767.34 | -15,130.82 |
| Bill Pmt -Check | 08/17/2021 | 30148 | ANDREW PAPPAS ... | | -681.55 | -15,812.37 |
| Bill Pmt -Check | 08/17/2021 | 30155 | Nashua Coach | | -250.41 | -16,062.78 |
| Bill Pmt -Check | 08/20/2021 | 30164 | Sentinel Benefits & ... | | -3,687.50 | -19,750.28 |
| Bill Pmt -Check | 08/26/2021 | ach | Limolabs, LLC | | -8,852.00 | -28,602.28 |
| General Journal | 08/26/2021 | PR W... | | | -184.13 | -28,786.41 |
| Bill Pmt -Check | 08/27/2021 | 30166 | Atlas Link | | -1,631.76 | -30,418.17 |

9:41 AM

09/01/21

## American Limousine LLC
## Reconciliation Detail
### M&T Special 3374, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/27/2021 | 30168 | Buston Altitude | | -1,400.00 | -31,818.17 |
| Bill Pmt -Check | 08/27/2021 | 30169 | GO LUX LIMO INC | | -241.20 | -32,059.37 |
| Bill Pmt -Check | 08/27/2021 | 30170 | PAT PJM EXECUTI... | | -155.85 | -32,215.22 |
| Bill Pmt -Check | 08/27/2021 | 30167 | Bravo Livery Inc. | | -139.65 | -32,354.87 |
| Bill Pmt -Check | 08/27/2021 | 30171 | VICTOR DANDRES | | -63.00 | -32,417.87 |
| Bill Pmt -Check | 08/31/2021 | 30177 | NY State Dept of Ta... | | -3,265.23 | -35,683.10 |
| Bill Pmt -Check | 08/31/2021 | 30176 | Gear One Automotiv... | | -1,684.90 | -37,368.00 |
| Bill Pmt -Check | 08/31/2021 | 30175 | 365 Tower Ridge De... | | -450.00 | -37,818.00 |
| **Total Checks and Payments** | | | | | -37,818.00 | -37,818.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 08/19/2021 | PR W... | | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | 0.00 | 0.00 |
| | | | | | -37,818.00 | -37,818.00 |
| Register Balance as of 08/31/2021 | | | | | 171,780.54 | 229,858.69 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 09/01/2021 | 30180 | New York Black Car ... | | -56,272.51 | -56,272.51 |
| **Total Checks and Payments** | | | | | -56,272.51 | -56,272.51 |
| **Total New Transactions** | | | | | -56,272.51 | -56,272.51 |
| **Ending Balance** | | | | | 115,508.03 | 173,586.18 |

11:22 AM
09/07/21

# American Limousine LLC
## Reconciliation Detail
### M&T CDA 9897, Period Ending 08/31/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | 7,057.84 |
| **Checks and Payments - 6 items** | | | | | | |
| General Journal | 08/03/2021 | | | X | -306.25 | -306.25 |
| Bill Pmt -Check | 08/09/2021 | ach | AT&T Long Distance | X | -124.35 | -430.60 |
| Bill Pmt -Check | 08/10/2021 | ach | Granite Telecommu... | X | -535.95 | -966.55 |
| Bill Pmt -Check | 08/18/2021 | ach | ReadyRefresh by N... | X | -10.13 | -976.68 |
| Bill Pmt -Check | 08/19/2021 | ach | PSE&G-71552211 04 | X | -618.49 | -1,595.17 |
| General Journal | 08/20/2021 | | | X | -200.00 | -1,795.17 |
| Total Checks and Payments | | | | | -1,795.17 | -1,795.17 |
| Total Cleared Transactions | | | | | -1,795.17 | -1,795.17 |
| **Cleared Balance** | | | | | -1,795.17 | 5,262.67 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 10/16/2020 | 10000 | Concertiv, Inc. | | -9.60 | -9.60 |
| Bill Pmt -Check | 11/20/2020 | 10016 | Michael Petrane | | -100.14 | -109.74 |
| Bill Pmt -Check | 12/11/2020 | 10022 | City of Philadelphia | | -2,098.00 | -2,207.74 |
| Bill Pmt -Check | 02/18/2021 | 30009 | ERC Environment | | -2,590.00 | -4,797.74 |
| Total Checks and Payments | | | | | -4,797.74 | -4,797.74 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 10/19/2020 | | | | 5,392.80 | 5,392.80 |
| Total Deposits and Credits | | | | | 5,392.80 | 5,392.80 |
| Total Uncleared Transactions | | | | | 595.06 | 595.06 |
| **Register Balance as of 08/31/2021** | | | | | -1,200.11 | 5,857.73 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| General Journal | 09/03/2021 | | | | -283.15 | -283.15 |
| Total Checks and Payments | | | | | -283.15 | -283.15 |
| Total New Transactions | | | | | -283.15 | -283.15 |
| **Ending Balance** | | | | | -1,483.26 | 5,574.58 |

Page 1